# Exhibit 11

## APPENDIX APPLE-859:  APPLE's INFRINGEMENT OF U.S. PATENT NO. 6,963,859

## SECTION 1:  Apple Accused Products—iTunes Videos

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---|---|
| 1. A rendering system adapted for use in a distributed system for managing use of content, said rendering system being operative to rendering content in accordance with usage rights associated with the content, said rendering system comprising: | Apple's Accused Instrumentalities that support the iTunes application are identified in Exhibit 2 which includes corresponding documentation. (Collectively, the "Apple Accused Instrumentalities") Each of the Apple Accused Instrumentalities is a rendering system adapted for use in a distributed system for managing use of content, said rendering system being operative to rendering content in accordance with usage rights associated with the content. (See below).[1] <br><br> Specifically, each of these Apple Accused Instrumentalities configured to activate the iTunes application ("iTunes App"), which is available on any Device that has an iOS operating system.  Each of the Apple Accused Instrumentalities comes with iOS pre-installed. |

---

[1] These infringement contentions are prepared with publicly available information and have not been prepared with the benefit of discovery.  ContentGuard reserves the right to update, amend, or supplement these contentions and/or to add Accused Instrumentalities based on information received by ContentGuard or otherwise produced by Defendants in this litigation.  Such information may include, but is not limited to, data sheets, design specifications, source code, testing information, reference designs, implementation and utilization information, and/or schematics.  ContentGuard reserves the right to amend these contentions, including adding and/or amending a doctrine of equivalents analysis for any claim element, as discovery progresses.

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---|---|
| | **TV Shows.** Tune in to your favorites anytime—and anywhere—you want.<br><br>iTunes brings you more than 250,000 TV shows commercial-free[2] — many in 1080p HD.[3] Buy individual episodes or a full season. With Season Pass, you can even buy a full season before it airs. And with Complete My Season, you can buy an episode or two to check out a show, then get the whole season for the original price minus what you've already paid. Whether you buy on your Mac, PC, or iOS device, TV shows are instantly accessible in your iTunes library, where you can play them or download a copy to take with you. Perfect for when you're traveling and won't have Wi-Fi.<br><br>**Movies.** Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>https://www.apple.com/itunes/features/<br><br>ContentGuard's investigation is ongoing and discovery has not yet begun.  ContentGuard reserves the right to amend or supplement these contentions after further investigation and discovery.  ContentGuard further reserves the right to accuse different products, or find alternative literal and/or equivalent infringing elements in Apple's products, based on further investigation and discovery, the claim construction process before the Court, or other circumstances so meriting.<br><br>Apple has not yet advised ContentGuard of any non-infringement arguments, as to this or any other claim limitation.  If and when it does so, ContentGuard will address such arguments, including by providing any appropriate additional discussion pertaining to the application of the doctrine of equivalents with respect to Apple's argument concerning non-infringement. |
| a rendering device | Each of the Apple Accused Instrumentalities configures a rendering device configured to render the |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---|---|
| configured to render the content; and | content.<br><br>For example, the Apple Accused Instrumentalities is configured to render the video which is rented or purchased from iTunes Store.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2.<br><br>**Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304 |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---------|----------------------------------------|
| | **Movies.**<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.² iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.³ Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>http://www.apple.com/itunes/features/ |
| a distributed repository coupled to said rendering device and including a requester mode of operation and server mode of operation, | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that is coupled to the rendering device and including a requester mode of operation and server mode of operation.<br><br>The Apple Accused Instrumentality contains certain chipset and software elements (including portions of the operating system software and the iTunes Videos app) that provide physical integrity, communications integrity and behavioral integrity and supports usage rights.<br><br>The Apple Accused iOS devices running the iTunes Videos app take steps to enforce behavioral integrity.<br><br>For example, to enforce behavioral integrity, upon installation & update, iOS requires all apps to be |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---|---|
| | signed using a digital certificate. The digital certificate is checked during installation and update of iTunes Videos App. Upon information and belief, if the certificate is not present the installation/update fails.<br><br>**App Code Signing**<br><br>Once the iOS kernel has started, it controls which user processes and apps can be run. To ensure that all apps come from a known and approved source and have not been tampered with, iOS requires that all executable code be signed using an Apple-issued certificate. Apps provided with the device, like Mail and Safari, are signed by Apple. Third-party apps must also be validated and signed using an Apple-issued certificate. Mandatory code signing extends the concept of chain of trust from the OS to apps, and prevents third-party apps from loading unsigned code resources or using self-modifying code.<br><br>In order to develop and install apps on iOS devices, developers must register with Apple and join the iOS Developer Program. The real-world identity of each developer, whether an individual or a business, is verified by Apple before their certificate is issued. This certificate enables developers to sign apps and submit them to the App Store for distribution. As a result, all apps in the App Store have been submitted by an identifiable person or organization, serving as a deterrent to the creation of malicious apps. They have also been reviewed by Apple to ensure they operate as described and don't contain obvious bugs or other problems. In addition to the technology already discussed, this curation process gives customers confidence in the quality of the apps they buy.<br><br>http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf<br><br>The Apple Accused iOS devices running the iTunes Videos app take steps to enforce communication integrity. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---|---|
| | For example, the client device receives a certificate from the server as part of the SSL/TLS protocol that the server is a trusted entity. Upon information and belief the server receives proof from the client that the client is a trusted entity.<br><br>**SSL, TLS**<br><br>iOS supports Secure Socket Layer (SSL v3) as well as Transport Layer Security (TLS v1.0, TLS v1.1, TLS v1.2) and DTLS. Safari, Calendar, Mail, and other Internet applications automatically use these mechanisms to enable an encrypted communication channel between the device and network services. High-level APIs (such as CFNetwork) make it easy for developers to adopt TLS in their apps, while low-level APIs (SecureTransport) provide fine-grained control.<br><br>http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf<br><br>7.4.2.   Server Certificate<br><br>When this message will be sent:<br><br>The server MUST send a Certificate message whenever the agreed-upon key exchange method uses certificates for authentication (this includes all key exchange methods defined in this document except DH_anon).  This message will always immediately follow the ServerHello message.<br><br>Meaning of this message:<br><br>This message conveys the server's certificate chain to the client.<br><br>The certificate MUST be appropriate for the negotiated cipher suite's key exchange algorithm and any negotiated extensions. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---------|----------------------------------------|
|         | http://tools.ietf.org/html/rfc5246#section-7.4.2<br><br>The Apple Accused iOS devices running the iTunes Videos app take steps to enforce physical integrity.<br><br>For example, the content on device is protected using encryption, and the decryption keys are stored securely. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---|---|
| | # Encryption and Data Protection<br><br>The secure boot chain, code signing, and runtime process security all help to ensure that only trusted code and apps can run on a device. iOS has additional encryption and data protection features to safeguard user data, even in cases where other parts of the security infrastructure have been compromised (for example, on a device with unauthorized modifications). This provides important benefits for both users and IT administrators, protecting personal and corporate information at all times and providing methods for instant and complete remote wipe in the case of device theft or loss.<br><br>## Hardware Security Features<br><br>On mobile devices, speed and power efficiency are critical. Cryptographic operations are complex and can introduce performance or battery life problems if not designed and implemented with these priorities in mind.<br><br>Every iOS device has a dedicated AES 256 crypto engine built into the DMA path between the flash storage and main system memory, making file encryption highly efficient. Along with the AES engine, SHA-1 is implemented in hardware, further reducing cryptographic operation overhead.<br><br>The device's unique ID (UID) and a device group ID (GID) are AES 256-bit keys fused into the application processor during manufacturing. No software or firmware can read them directly; they can see only the results of encryption or decryption operations performed using them. The UID is unique to each device and is not recorded by Apple or any of its suppliers. The GID is common to all processors in a class of devices (for example, all devices using the Apple A7 chip), and is used as an additional level of protection when delivering system software during installation and restore. Integrating these keys into the silicon helps prevent them from being tampered with or bypassed, or accessed outside the AES engine.<br><br>http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---|---|
| | USE OF PURCHASED OR RENTED CONTENT<br><br>You agree that the iTunes Service and certain iTunes Products include security technology that limits your use of iTunes Products and that, whether or not iTunes Products are limited by security technology, you shall use iTunes Products in compliance with the applicable usage rules established by Apple and its licensors ("Usage Rules"), and that any other use of the iTunes Products may constitute a copyright infringement. Any security technology is an inseparable part of the iTunes Products. Apple reserves the right to modify the Usage Rules at any time. You agree not to violate, circumvent, reverse-engineer, decompile, disassemble, or otherwise tamper with any of the security technology related to such Usage Rules for any reason—or to attempt or assist another person to do so. Usage Rules may be controlled and monitored by Apple for compliance purposes, and Apple reserves the right to enforce the Usage Rules without notice to you. You agree not to access the iTunes Service by any means other than through software that is provided by Apple for accessing the iTunes Service. You shall not access or attempt to access an Account that you are not authorized to access. You agree not to modify the software in any manner or form, or to use modified versions of the software, for any purposes including obtaining unauthorized access to the iTunes Service. Violations of system or network security may result in civil or criminal liability.<br><br>http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE<br><br>For example, when the user attempts to use any of the Apple Accused Instrumentalities to download a rented or purchased video, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the requester mode and requests another distributed repository (iTunes Store) for access to the content.<br><br>Further, when the user requests to play a previously downloaded video on the Apple Accused Instrumentality, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the server mode and plays the video according to the usage rights associated with the video.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---------|----------------------------------------|
|         | **Download past purchases**   Languages English<br><br>With iTunes in the Cloud, you can access your past purchases from the iTunes Store, App Store, iBooks Store, and Mac App Store.<br><br>**Before you begin**<br><br>1. Sign in with the Apple ID that you used for the original purchase.<br>See which Apple ID you used to download an item.<br>2. See if the content is available for redownload. Previously purchased items might not be available if they're no longer on the iTunes Store. If you changed your Apple ID from one country to another, you can't download items you purchased in a previous country.<br><br>http://support.apple.com/kb/HT2519<br><br>**Movies, TV shows, or music videos**<br>1. Tap Settings > Videos and make sure Show All Videos is on.<br>2. Tap the Videos app.<br>3. Tap Movies, Music Videos, or TV Shows at the bottom of the page.<br><br>4. Find the item that you want to download.<br>5. Tap the Download icon.<br><br>http://support.apple.com/kb/HT2519 |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---------|----------------------------------------|
|  | **Movies.** <br> Now showing on all your screens. <br><br> Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV. <br><br> http://www.apple.com/itunes/features/ <br><br> **Browsing and buying videos** <br> To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window. <br><br> **Watching videos** <br> To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window. <br><br> You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this: |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://support.apple.com/kb/HT1304 |
| wherein the server mode of operation is operative to enforce usage rights associated with the content and permit the rendering device to render the content in accordance with a manner of use specified by the usage rights, | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the server mode of operation is operative to enforce usage rights associated with the content and permit the rendering device to render the content in accordance with a manner of use specified by the usage rights.<br><br>For example, when the user requests to play a previously downloaded video on the Apple Accused Instrumentality, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the video and verifies if the user can still view the video. The usage rights specify the manner of use in which the video can be rendered on the Apple Accused Instrumentality.<br><br> For example, the usage rights specifying the manner of use permit the rendering of the video within the expiry time of the video. In case of rented videos, the expiry time is the 'Rental Period' and on information and belief, for purchased videos the expiry time is the time period till which iTunes is entitled to provide the video to its users. Based on the expiry time, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---------|----------------------------------------|
| | **Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304<br><br>Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---|---|
|  | http://www.apple.com/itunes/features/ <br><br> **To rent movies from the iTunes Store on your computer** <br><br> 1. In iTunes on your computer, click iTunes Store. <br> 2. In the iTunes Store, find a movie you want to rent. <br> 3. Click Rent. Your rental should begin to download immediately. <br><br> Once the rental is downloaded, you can watch it on your computer or transfer the rental to a supported iPod, iPhone, iPad, or Apple TV (1st generation): <br><br> 1. Connect the device and select it in iTunes. <br> 2. Click the Movies button. <br> 3. Select the movie, and then click Move. <br> 4. After all movies have been moved, click Apply in the lower-right corner of iTunes. <br><br> You must be connected to the Internet to transfer a rented movie. <br><br> http://support.apple.com/kb/HT1390 |

<u>U.S. Patent No. 6,963,859</u>

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---------|----------------------------------------|
|         | **iTunes Store**: Movie rental usage rights in the United States    Languages [Engli]<br><br>You can rent movies from the iTunes Store and watch them with your Mac or Windows computer, iPhone, iPad, video-enabled iPod*, or on your TV using Apple TV.<br><br>The iTunes Store movie rental usage rules are as follows:<br><br><ul><li>You have 30 days to begin watching the movie after the download completes. You can start watching the movie rental while it is still downloading.</li><li>Once you've started to watch the rental, you have 24 hours to finish watching the movie (even if you start watching before the download is complete). You can watch the rental as many times as you want within this 24-hour period.</li><li>The rental will expire when either the 30 day or 24-hour limit is reached. Once the rental expires, the rental is automatically deleted. You must rent and download the movie again to view it after your rental has expired.</li><li>You can move the rental between devices as many times as you wish during the rental period. However, the movie can only be played on one device at a time. If you rent a movie on an iPhone, iPad, iPod touch, or Apple TV, it is not transferable to any other device and you must watch it on that device.</li><li>On your device, the time remaining for you to finish watching the movie appears near the movie title.</li><li>You can only play your rented movies on the computer you rented it from and only if it is authorized to play your iTunes Store purchases and rentals.</li></ul><br>http://support.apple.com/kb/ht1415<br><br>You acknowledge that, because some aspects of the iTunes Service, iTunes Products, and administration of the Usage Rules entails the ongoing involvement of Apple, if Apple changes any part of or discontinues the iTunes Service, which Apple may do at its election, you may not be able to use iTunes Products to the same extent as prior to such change or discontinuation, and that Apple shall have no liability to you in such case.<br><br>http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE |

### U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---|---|
| the requester mode of operation is operative to request access to content from another distributed repository, and | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the requester mode of operation is operative to request access to content from another distributed  repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights).<br><br>For example, when a user attempts to use an Apple Accused Instrumentality to download a purchased or rented video (by tapping on the download icon displayed on the Apple Accused Instrumentality), the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) requests another distributed repository (iTunes Store) for access to the content.<br><br>**Videos**<br><br>You can purchase movies and TV shows in standard (480p) or high-definition (720p or 1080p) format:<br><br>■ When you purchase a high definition (HD) video, a standard definition (SD) version compatible with iPod and iPhone also downloads.<br>■ If you purchase an HD video using iPhone 4 or later, iPad, or iPod touch (4th generation), the HD version will download directly to your device and the SD version will appear in iTunes on your computer in the Downloads queue.<br>■ With older devices, only the SD version will download on the device, and the HD version will appear in iTunes on your computer.<br><br>Rented movies are available in standard and high-definition. Rentals won't start playing until completely downloaded. Learn more about rentals.<br><br>http://support.apple.com/kb/HT1491 |

<u>U.S. Patent No. 6,963,859</u>

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---------|----------------------------------------|
|         | **To rent movies from the iTunes Store on your computer**<br><br>1. In iTunes on your computer, click iTunes Store.<br>2. In the iTunes Store, find a movie you want to rent.<br>3. Click Rent. Your rental should begin to download immediately.<br><br>Once the rental is downloaded, you can watch it on your computer or transfer the rental to a supported iPod, iPhone, iPad, or Apple TV (1st generation):<br><br>1. Connect the device and select it in iTunes.<br>2. Click the Movies button.<br>3. Select the movie, and then click Move.<br>4. After all movies have been moved, click Apply in the lower-right corner of iTunes.<br><br>You must be connected to the Internet to transfer a rented movie.<br><br>http://support.apple.com/kb/HT1390<br><br>**Download past purchases**    Languages English<br><br>With iTunes in the Cloud, you can access your past purchases from the iTunes Store, App Store, iBooks Store, and Mac App Store.<br><br>**Before you begin**<br><br>1. Sign in with the Apple ID that you used for the original purchase.<br>See which Apple ID you used to download an item.<br>2. See if the content is available for redownload. Previously purchased items might not be available if they're no longer on the iTunes Store. If you changed your Apple ID from one country to another, you can't download items you purchased in a previous country. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://support.apple.com/kb/HT2519<br><br>**Movies, TV shows, or music videos**<br>1. Tap Settings > Videos and make sure Show All Videos is on.<br>2. Tap the Videos app.<br>3. Tap Movies, Music Videos, or TV Shows at the bottom of the page.<br><br>4. Find the item that you want to download.<br>5. Tap the Download icon.<br><br>http://support.apple.com/kb/HT2519 |
| said distributed repository is operative to receive a request to render the content and permit the content to be rendered only if a manner of use specified in the request corresponds to a manner of use specified in the usage rights. | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) which is operative to receive a request to render the content and permit the content to be rendered only if a manner of use specified in the request corresponds to a manner of use specified in the usage rights.<br><br>For example, when the user requests to play a previously downloaded video on the Apple Accused Instrumentality, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the video and verifies if the user can still view the video. The usage rights specify the manner of use in which the video can be rendered on the Apple Accused Instrumentality.<br><br> For example, the usage rights specifying the manner of use permit the rendering of the video within the expiry time of the video. In case of rented videos, the expiry time is the 'Rental Period' and on |

U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---------|----------------------------------------|
|         | information and belief, for purchased videos the expiry time is the time period till which iTunes is entitled to provide the video to its users. Based on the expiry time, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering accordingly. |
|         | Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |
|         | **Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304 |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iTunes Videos) | |
|---------|----------------------------------------|---|
| | Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>http://www.apple.com/itunes/features/ | |

<u>U.S. Patent No. 6,963,859</u>

| Claim 1 | Apple Accused Products (iTunes Videos) |
|---------|----------------------------------------|
|         | **iTunes Store**: Movie rental usage rights in the United States    Languages [Engli]<br><br>You can rent movies from the iTunes Store and watch them with your Mac or Windows computer, iPhone, iPad, video-enabled iPod*, or on your TV using Apple TV.<br><br>The iTunes Store movie rental usage rules are as follows:<br><br>• You have 30 days to begin watching the movie after the download completes. You can start watching the movie rental while it is still downloading.<br>• Once you've started to watch the rental, you have 24 hours to finish watching the movie (even if you start watching before the download is complete). You can watch the rental as many times as you want within this 24-hour period.<br>• The rental will expire when either the 30 day or 24-hour limit is reached. Once the rental expires, the rental is automatically deleted. You must rent and download the movie again to view it after your rental has expired.<br>• You can move the rental between devices as many times as you wish during the rental period. However, the movie can only be played on one device at a time. If you rent a movie on an iPhone, iPad, iPod touch, or Apple TV, it is not transferable to any other device and you must watch it on that device.<br>• On your device, the time remaining for you to finish watching the movie appears near the movie title.<br>• You can only play your rented movies on the computer you rented it from and only if it is authorized to play your iTunes Store purchases and rentals.<br><br>http://support.apple.com/kb/ht1415<br><br>You acknowledge that, because some aspects of the iTunes Service, iTunes Products, and administration of the Usage Rules entails the ongoing involvement of Apple, if Apple changes any part of or discontinues the iTunes Service, which Apple may do at its election, you may not be able to use iTunes Products to the same extent as prior to such change or discontinuation, and that Apple shall have no liability to you in such case.<br><br>http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE |

## U.S. Patent No. 6,963,859

| Claim 3 | Apple Accused Products (iTunes Videos) |
|---|---|
| A rendering system as recited in claim 1, wherein said repository comprises means for storing the content. | Each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) which comprises means for storing the content.<br><br>For example, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) and an internal memory for storing the content.<br><br>This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the memory that stores the content.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2. |

| Claim 5 | Apple Accused Products (iTunes Videos) |
|---|---|
| A rendering system as recited in claim 3 wherein said means for storing comprises means for storing content after rendering. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that comprises means for storing the content after rendering.<br><br>For example, when the user downloads a purchased or rented video ((by tapping on the download icon displayed on the Apple Accused Instrumentality), it gets downloaded and is stored in the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights). On information and belief, user can view the video unlimited number of times within the 'Rental period' in case of rented videos and for purchased videos within the time period till iTunes is entitled to provide the video to its users.<br><br>Further, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and |

## U.S. Patent No. 6,963,859

| Claim 5 | Apple Accused Products (iTunes Videos) |
|---|---|
| | supports usage rights) and an internal memory for storing the content after rendering.<br><br>This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the memory that stores the content.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2.<br><br>**Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304 |

**U.S. Patent No. 6,963,859**

| Claim 5 | Apple Accused Products (iTunes Videos) | |
|---------|----------------------------------------|--|
| | Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>http://www.apple.com/itunes/features/ | |

## U.S. Patent No. 6,963,859

| Claim 5 | Apple Accused Products (iTunes Videos) |
|---------|----------------------------------------|
| | **iTunes Store:** Movie rental usage rights in the United States     Languages [Engli]<br><br>You can rent movies from the iTunes Store and watch them with your Mac or Windows computer, iPhone, iPad, video–enabled iPod*, or on your TV using Apple TV.<br><br>The iTunes Store movie rental usage rules are as follows:<br><br>- You have 30 days to begin watching the movie after the download completes. You can start watching the movie rental while it is still downloading.<br>- Once you've started to watch the rental, you have 24 hours to finish watching the movie (even if you start watching before the download is complete). You can watch the rental as many times as you want within this 24–hour period.<br>- The rental will expire when either the 30 day or 24–hour limit is reached. Once the rental expires, the rental is automatically deleted. You must rent and download the movie again to view it after your rental has expired.<br>- You can move the rental between devices as many times as you wish during the rental period. However, the movie can only be played on one device at a time. If you rent a movie on an iPhone, iPad, iPod touch, or Apple TV, it is not transferable to any other device and you must watch it on that device.<br>- On your device, the time remaining for you to finish watching the movie appears near the movie title.<br>- You can only play your rented movies on the computer you rented it from and only if it is authorized to play your iTunes Store purchases and rentals.<br><br>http://support.apple.com/kb/ht1415<br><br>You acknowledge that, because some aspects of the iTunes Service, iTunes Products, and administration of the Usage Rules entails the ongoing involvement of Apple, if Apple changes any part of or discontinues the iTunes Service, which Apple may do at its election, you may not be able to use iTunes Products to the same extent as prior to such change or discontinuation, and that Apple shall have no liability to you in such case.<br><br>http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE |

## U.S. Patent No. 6,963,859

| Claim 8 | Apple Accused Products (iTunes Videos) |
|---|---|
| A rendering system as recited in claim 5 wherein the content comprises video. | Each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that comprises means for storing the content comprising video.<br><br>For example, the content provided by the iTunes store are videos for rent/ purchase which can be rendered on the Apple Accused Instrumentalities.<br><br><table><tr><td>Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.² iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.³ Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.</td></tr></table><br>http://www.apple.com/itunes/features/ |

## U.S. Patent No. 6,963,859

| Claim 8 | Apple Accused Products (iTunes Videos) |
|---|---|
|  | **Videos**<br><br>You can purchase movies and TV shows in standard (480p) or high-definition (720p or 1080p) format:<br><br>• When you purchase a high definition (HD) video, a standard definition (SD) version compatible with iPod and iPhone also downloads.<br>• If you purchase an HD video using iPhone 4 or later, iPad, or iPod touch (4th generation), the HD version will download directly to your device and the SD version will appear in iTunes on your computer in the Downloads queue.<br>• With older devices, only the SD version will download on the device, and the HD version will appear in iTunes on your computer.<br><br>Rented movies are available in standard and high-definition. Rentals won't start playing until completely downloaded. Learn more about rentals.<br><br>http://support.apple.com/kb/HT1491 |

| Claim 13 | Apple Accused Products (iTunes Videos) |
|---|---|
| A rendering system as recited in claim 1, wherein said rendering device comprises a video system. | Each of the Apple Accused Instrumentalities comprises a rendering device that comprises a video system.<br><br>For example, each of the Apple Accused Instrumentalities comprises a rendering device that can play (render) movies and TV shows and thus comprise a video system.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2. |

## U.S. Patent No. 6,963,859

| Claim 13 | Apple Accused Products (iTunes Videos) |
|---|---|
| | Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>http://www.apple.com/itunes/features/<br><br>**Videos**<br><br>You can purchase movies and TV shows in standard (480p) or high-definition (720p or 1080p) format:<br><br>■ When you purchase a high definition (HD) video, a standard definition (SD) version compatible with iPod and iPhone also downloads.<br>■ If you purchase an HD video using iPhone 4 or later, iPad, or iPod touch (4th generation), the HD version will download directly to your device and the SD version will appear in iTunes on your computer in the Downloads queue.<br>■ With older devices, only the SD version will download on the device, and the HD version will appear in iTunes on your computer.<br><br>Rented movies are available in standard and high-definition. Rentals won't start playing until completely downloaded. Learn more about rentals. |

## U.S. Patent No. 6,963,859

| Claim 13 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://support.apple.com/kb/HT1491 |

| Claim 15 | Apple Accused Products (iTunes Videos) |
|---|---|
| A rendering system as recited in claim 1 wherein said rendering device comprises a computer system and said repository comprises software executed on the computer system. | On information and belief, each of the Apple Accused Instrumentalities comprises a rendering device that comprises a computer system and a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that comprises software executed on the computer system.<br><br>For example, each of the Apple Accused Instrumentalities comprises a computer system and the iTunes App which is a software that is executed on the Apple Accused Instrumentality.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

| Claim 16 | Apple Accused Products (iTunes Videos) |
|---|---|
| A rendering system as recited in claim 1, further comprising an execution device coupled to said repository, said repository being further operative to permit said execution device to execute a computer program only in a manner specified by the usage rights. | On information and belief, each of the Apple Accused Instrumentalities comprises an execution device coupled to the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) and said repository being further operative to permit said execution device to execute a computer program only in a manner specified by the usage rights.<br><br>When the user requests to play a previously downloaded video on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) checks for the usage rights associated with the video and verifies if the user can still view the video. The usage rights specify the manner of use in which the video can be rendered (e.g., executed) on the Apple Accused Instrumentality.<br><br> For example, the usage rights specifying the manner of use permits the rendering of the video within the |

-29-

## U.S. Patent No. 6,963,859

| Claim 16 | Apple Accused Products (iTunes Videos) |
|---|---|
|  | expiry time of the video. In case of rented videos, the expiry time is the 'Rental Period' and on information and belief, for purchased videos the expiry time is the time period till which iTunes is entitled to provide the video to its users. Based on the expiry time, the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) permits the rendering accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard.<br><br>**Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304 |

**U.S. Patent No. 6,963,859**

| Claim 16 | Apple Accused Products (iTunes Videos) | |
|---|---|---|
| | Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>http://www.apple.com/itunes/features/ | |

### U.S. Patent No. 6,963,859

| Claim 16 | Apple Accused Products (iTunes Videos) |
|---|---|
|  | **iTunes Store: Movie rental usage rights in the United States**   Languages [Engli] |
|  | You can rent movies from the iTunes Store and watch them with your Mac or Windows computer, iPhone, iPad, video-enabled iPod*, or on your TV using Apple TV. |
|  | The iTunes Store movie rental usage rules are as follows: |
|  | • You have 30 days to begin watching the movie after the download completes. You can start watching the movie rental while it is still downloading. |
|  | • Once you've started to watch the rental, you have 24 hours to finish watching the movie (even if you start watching before the download is complete). You can watch the rental as many times as you want within this 24-hour period. |
|  | • The rental will expire when either the 30 day or 24-hour limit is reached. Once the rental expires, the rental is automatically deleted. You must rent and download the movie again to view it after your rental has expired. |
|  | • You can move the rental between devices as many times as you wish during the rental period. However, the movie can only be played on one device at a time. If you rent a movie on an iPhone, iPad, iPod touch, or Apple TV, it is not transferable to any other device and you must watch it on that device. |
|  | • On your device, the time remaining for you to finish watching the movie appears near the movie title. |
|  | • You can only play your rented movies on the computer you rented it from and only if it is authorized to play your iTunes Store purchases and rentals. |
|  | http://support.apple.com/kb/ht1415 |
|  | You acknowledge that, because some aspects of the iTunes Service, iTunes Products, and administration of the Usage Rules entails the ongoing involvement of Apple, if Apple changes any part of or discontinues the iTunes Service, which Apple may do at its election, you may not be able to use iTunes Products to the same extent as prior to such change or discontinuation, and that Apple shall have no liability to you in such case. |
|  | http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE |

**U.S. Patent No. 6,963,859**

| Claim 19 | Apple Accused Products (iTunes Videos) |
|---|---|
| A rendering system as recited in claim 1, wherein the manner of use is a manner of displaying. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that permits the content to be rendered only if the manner of use specified in the request corresponds to a manner of use specified in the usage rights where in the manner of use includes a manner of displaying.<br><br>For example, when the user requests to play a previously downloaded video on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the video and verifies if the user can still view the video. The usage rights specify the manner of use in which the video can be displayed on the Apple Accused Instrumentality.<br><br> For example, the usage rights specifying the manner of use permit the displaying of the video within the expiry time of the video. In case of rented videos, the expiry time is the 'Rental Period' and on information and belief, for purchased videos the expiry time is the time period till which iTunes is entitled to provide the video to its users. Based on the expiry time, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the displaying accordingly.<br><br>Thus, in case of expiry of the 'Rental period' the video is not displayed on the rendering device.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## U.S. Patent No. 6,963,859

| Claim 19 | Apple Accused Products (iTunes Videos) |
|---|---|
|  | **Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304<br><br>Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV. |

## U.S. Patent No. 6,963,859

| Claim 19 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://www.apple.com/itunes/features/ <br><br> iTunes Store: Movie rental usage rights in the United States <br> Languages [Engli] <br><br> You can rent movies from the iTunes Store and watch them with your Mac or Windows computer, iPhone, iPad, video-enabled iPod*, or on your TV using Apple TV. <br><br> The iTunes Store movie rental usage rules are as follows: <br><br> ▪ You have 30 days to begin watching the movie after the download completes. You can start watching the movie rental while it is still downloading. <br> ▪ Once you've started to watch the rental, you have 24 hours to finish watching the movie (even if you start watching before the download is complete). You can watch the rental as many times as you want within this 24-hour period. <br> ▪ The rental will expire when either the 30 day or 24-hour limit is reached. Once the rental expires, the rental is automatically deleted. You must rent and download the movie again to view it after your rental has expired. <br> ▪ You can move the rental between devices as many times as you wish during the rental period. However, the movie can only be played on one device at a time. If you rent a movie on an iPhone, iPad, iPod touch, or Apple TV, it is not transferable to any other device and you must watch it on that device. <br> ▪ On your device, the time remaining for you to finish watching the movie appears near the movie title. <br> ▪ You can only play your rented movies on the computer you rented it from and only if it is authorized to play your iTunes Store purchases and rentals. <br><br> http://support.apple.com/kb/ht1415 <br><br> You acknowledge that, because some aspects of the iTunes Service, iTunes Products, and administration of the Usage Rules entails the ongoing involvement of Apple, if Apple changes any part of or discontinues the iTunes Service, which Apple may do at its election, you may not be able to use iTunes Products to the same extent as prior to such change or discontinuation, and that Apple shall have no liability to you in such case. |

## U.S. Patent No. 6,963,859

| Claim 19 | Apple Accused Products (iTunes Videos) |
|---|---|
|  | http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE |

| Claim 20 | Apple Accused Products (iTunes Videos) |
|---|---|
| A rendering system as recited in claim 1, wherein the manner of use is a manner of playing. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that permits the content to be rendered only if the manner of use specified in the request corresponds to a manner of use specified in the usage rights where in the manner of use includes a manner of playing.

For example, when the user requests to play a previously downloaded video on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the video and verifies if the user can still view the video. The usage rights specify the manner of use in which the video can be played on the Apple Accused Instrumentality.

 For example, the usage rights specifying the manner of use permit the playing of the video within the expiry time of the video. In case of rented videos, the expiry time is the 'Rental Period' and on information and belief, for purchased videos the expiry time is the time period till which iTunes is entitled to provide the video to its users. Based on the expiry time, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the playing accordingly.

Thus, in case of expiry of the 'Rental period' the video is not played on the rendering device.

Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## U.S. Patent No. 6,963,859

| Claim 20 | Apple Accused Products (iTunes Videos) |
|---|---|
| | **Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304<br><br>Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV. |

**U.S. Patent No. 6,963,859**

| Claim 20 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://www.apple.com/itunes/features/ <br><br> iTunes Store: Movie rental usage rights in the United States <br><br> Languages [Engli] <br><br> You can rent movies from the iTunes Store and watch them with your Mac or Windows computer, iPhone, iPad, video-enabled iPod*, or on your TV using Apple TV. <br><br> The iTunes Store movie rental usage rules are as follows: <br><br> ▪ You have 30 days to begin watching the movie after the download completes. You can start watching the movie rental while it is still downloading. <br> ▪ Once you've started to watch the rental, you have 24 hours to finish watching the movie (even if you start watching before the download is complete). You can watch the rental as many times as you want within this 24-hour period. <br> ▪ The rental will expire when either the 30 day or 24-hour limit is reached. Once the rental expires, the rental is automatically deleted. You must rent and download the movie again to view it after your rental has expired. <br> ▪ You can move the rental between devices as many times as you wish during the rental period. However, the movie can only be played on one device at a time. If you rent a movie on an iPhone, iPad, iPod touch, or Apple TV, it is not transferable to any other device and you must watch it on that device. <br> ▪ On your device, the time remaining for you to finish watching the movie appears near the movie title. <br> ▪ You can only play your rented movies on the computer you rented it from and only if it is authorized to play your iTunes Store purchases and rentals. <br><br> http://support.apple.com/kb/ht1415 <br><br> You acknowledge that, because some aspects of the iTunes Service, iTunes Products, and administration of the Usage Rules entails the ongoing involvement of Apple, if Apple changes any part of or discontinues the iTunes Service, which Apple may do at its election, you may not be able to use iTunes Products to the same extent as prior to such change or discontinuation, and that Apple shall have no liability to you in such case. |

### U.S. Patent No. 6,963,859

| Claim 20 | Apple Accused Products (iTunes Videos) |
|---|---|
|  | http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE |

| Claim 21 | Apple Accused Products (iTunes Videos) |
|---|---|
| A rendering system as recited in claim 1, wherein the rendering device and the repository are integrated into a secure system having a secure boundary. | On information and belief, the Apple Accused Instrumentalities comprise a rendering device and a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that are integrated into a secure system having a secure boundary.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

| Claim 24 | Apple Accused Products (iTunes Videos) |
|---|---|
| A rendering system as recited in claim 1, further comprising means for communicating with a master repository for obtaining an identification certificate for the repository. | On information and belief, the rendering system (Apple Accused Instrumentalities) comprises a means for communicating with the master repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) for obtaining an identification certificate for Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights).<br><br>This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the computing elements, software, and/or circuitry that perform the communication with the master repository for obtaining an identification certificate for the repository.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| A computer readable medium including one or more computer readable instructions embedded therein for use in a distributed system for managing use of content, and operative to render content in accordance with usage rights associated with the content, said computer readable instructions configured to cause one or more computer processors to perform the steps of: | Apple's Accused Instrumentalities that support the iTunes application are identified in Exhibit 2 which includes corresponding documentation. (Collectively, the "Apple Accused Instrumentalities") Each of the Apple Accused Instrumentalities comprises a computer readable medium including one or more computer readable instructions embedded therein for use in a distributed system for managing use of content and operative to render content in accordance with usage rights associated with the content.(See below).[2]<br><br>Specifically, each of these Apple Accused Instrumentalities configured to activate the iTunes application ("iTunes App"), which is available on any Device that has an iOS operating system.  Each of the Apple Accused Instrumentalities comes with iOS pre-installed. |

---

[2] These infringement contentions are prepared with publicly available information and have not been prepared with the benefit of discovery.  ContentGuard reserves the right to update, amend, or supplement these contentions and/or to add Accused Instrumentalities based on information received by ContentGuard or otherwise produced by Defendants in this litigation.  Such information may include, but is not limited to, data sheets, design specifications, source code, testing information, reference designs, implementation and utilization information, and/or schematics.  ContentGuard reserves the right to amend these contentions, including adding and/or amending a doctrine of equivalents analysis for any claim element, as discovery progresses.

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | **TV Shows.** Tune in to your favorites anytime—and anywhere—you want.<br><br>iTunes brings you more than 250,000 TV shows commercial-free[2] — many in 1080p HD.[3] Buy individual episodes or a full season. With Season Pass, you can even buy a full season before it airs. And with Complete My Season, you can buy an episode or two to check out a show, then get the whole season for the original price minus what you've already paid. Whether you buy on your Mac, PC, or iOS device, TV shows are instantly accessible in your iTunes library, where you can play them or download a copy to take with you. Perfect for when you're traveling and won't have Wi-Fi.<br><br>**Movies.** Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>https://www.apple.com/itunes/features/<br><br>ContentGuard's investigation is ongoing and discovery has not yet begun.  ContentGuard reserves the right to amend or supplement these contentions after further investigation and discovery.  ContentGuard further reserves the right to accuse different products, or find alternative literal and/or equivalent infringing elements in Apple's products, based on further investigation and discovery, the claim construction process before the Court, or other circumstances so meriting.<br><br>Apple has not yet advised ContentGuard of any non-infringement arguments, as to this or any other claim limitation.  If and when it does so, ContentGuard will address such arguments, including by providing any appropriate additional discussion pertaining to the application of the doctrine of equivalents with respect to Apple's argument concerning non-infringement. |
| configuring a rendering | Each of the Apple Accused Instrumentalities comprises a rendering device configured to render the |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| device to render the content; | content.<br><br>For example, the Apple Accused Instrumentalities is configured to render the video which is rented or purchased from iTunes Store.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2.<br><br>**Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304 |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.² iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.³ Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>http://www.apple.com/itunes/features/ |
| configuring a distributed repository coupled to said rendering device to include a requester mode of operation and server mode of operation; | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that is coupled to the rendering device and configured to include a requester mode of operation and server mode of operation.<br><br>The Apple Accused Instrumentality contains certain chipset and software elements (including portions of the operating system software and the iTunes Videos app) that provide physical integrity, communications integrity and behavioral integrity and supports usage rights.<br><br>The Apple Accused iOS devices running the iTunes Videos app take steps to enforce behavioral integrity.<br><br>For example, to enforce behavioral integrity, upon installation & update, iOS requires all apps to be |

<u>U.S. Patent No. 6,963,859</u>

| Claim 58 | Apple Accused Products (iTunes Videos) |
|----------|----------------------------------------|
| | signed using a digital certificate. The digital certificate is checked during installation and update of iTunes Videos App. Upon information and belief, if the certificate is not present the installation/update fails. |

> ### App Code Signing
>
> Once the iOS kernel has started, it controls which user processes and apps can be run. To ensure that all apps come from a known and approved source and have not been tampered with, iOS requires that all executable code be signed using an Apple-issued certificate. Apps provided with the device, like Mail and Safari, are signed by Apple. Third-party apps must also be validated and signed using an Apple-issued certificate. Mandatory code signing extends the concept of chain of trust from the OS to apps, and prevents third-party apps from loading unsigned code resources or using self-modifying code.
>
> In order to develop and install apps on iOS devices, developers must register with Apple and join the iOS Developer Program. The real-world identity of each developer, whether an individual or a business, is verified by Apple before their certificate is issued. This certificate enables developers to sign apps and submit them to the App Store for distribution. As a result, all apps in the App Store have been submitted by an identifiable person or organization, serving as a deterrent to the creation of malicious apps. They have also been reviewed by Apple to ensure they operate as described and don't contain obvious bugs or other problems. In addition to the technology already discussed, this curation process gives customers confidence in the quality of the apps they buy.

http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf

The Apple Accused iOS devices running the iTunes Videos app take steps to enforce communication integrity.

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | For example, the client device receives a certificate from the server as part of the SSL/TLS protocol that the server is a trusted entity. Upon information and belief the server receives proof from the client that the client is a trusted entity.<br><br>SSL, TLS<br><br>iOS supports Secure Socket Layer (SSL v3) as well as Transport Layer Security (TLS v1.0, TLS v1.1, TLS v1.2) and DTLS. Safari, Calendar, Mail, and other Internet applications automatically use these mechanisms to enable an encrypted communication channel between the device and network services. High-level APIs (such as CFNetwork) make it easy for developers to adopt TLS in their apps, while low-level APIs (SecureTransport) provide fine-grained control.<br><br>http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf<br><br>7.4.2.   Server Certificate<br><br>   When this message will be sent:<br><br>      The server MUST send a Certificate message whenever the agreed-upon key exchange method uses certificates for authentication (this includes all key exchange methods defined in this document except DH_anon).  This message will always immediately follow the ServerHello message.<br><br>   Meaning of this message:<br><br>      This message conveys the server's certificate chain to the client.<br><br>      The certificate MUST be appropriate for the negotiated cipher suite's key exchange algorithm and any negotiated extensions. |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://tools.ietf.org/html/rfc5246#section-7.4.2 <br><br> The Apple Accused iOS devices running the iTunes Videos app take steps to enforce physical integrity. <br><br> For example, the content on device is protected using encryption, and the decryption keys are stored securely. |

### U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | **Encryption and Data Protection**<br><br>The secure boot chain, code signing, and runtime process security all help to ensure that only trusted code and apps can run on a device. iOS has additional encryption and data protection features to safeguard user data, even in cases where other parts of the security infrastructure have been compromised (for example, on a device with unauthorized modifications). This provides important benefits for both users and IT administrators, protecting personal and corporate information at all times and providing methods for instant and complete remote wipe in the case of device theft or loss.<br><br>**Hardware Security Features**<br><br>On mobile devices, speed and power efficiency are critical. Cryptographic operations are complex and can introduce performance or battery life problems if not designed and implemented with these priorities in mind.<br><br>Every iOS device has a dedicated AES 256 crypto engine built into the DMA path between the flash storage and main system memory, making file encryption highly efficient. Along with the AES engine, SHA-1 is implemented in hardware, further reducing cryptographic operation overhead.<br><br>The device's unique ID (UID) and a device group ID (GID) are AES 256-bit keys fused into the application processor during manufacturing. No software or firmware can read them directly; they can see only the results of encryption or decryption operations performed using them. The UID is unique to each device and is not recorded by Apple or any of its suppliers. The GID is common to all processors in a class of devices (for example, all devices using the Apple A7 chip), and is used as an additional level of protection when delivering system software during installation and restore. Integrating these keys into the silicon helps prevent them from being tampered with or bypassed, or accessed outside the AES engine.<br><br>http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf |

### U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | USE OF PURCHASED OR RENTED CONTENT<br><br>You agree that the iTunes Service and certain iTunes Products include security technology that limits your use of iTunes Products and that, whether or not iTunes Products are limited by security technology, you shall use iTunes Products in compliance with the applicable usage rules established by Apple and its licensors ("Usage Rules"), and that any other use of the iTunes Products may constitute a copyright infringement. Any security technology is an inseparable part of the iTunes Products. Apple reserves the right to modify the Usage Rules at any time. You agree not to violate, circumvent, reverse-engineer, decompile, disassemble, or otherwise tamper with any of the security technology related to such Usage Rules for any reason—or to attempt or assist another person to do so. Usage Rules may be controlled and monitored by Apple for compliance purposes, and Apple reserves the right to enforce the Usage Rules without notice to you. You agree not to access the iTunes Service by any means other than through software that is provided by Apple for accessing the iTunes Service. You shall not access or attempt to access an Account that you are not authorized to access. You agree not to modify the software in any manner or form, or to use modified versions of the software, for any purposes including obtaining unauthorized access to the iTunes Service. Violations of system or network security may result in civil or criminal liability.<br><br>http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE<br><br>For example, when the user attempts to use any of the Apple Accused Instrumentalities to download a rented or purchased video, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the requester mode and requests another distributed repository (iTunes Store) for access to the content.<br><br>Further, when the user requests to play a previously downloaded video on the Apple Accused Instrumentality, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the server mode and plays the video according to the usage rights associated with the video.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | ## Download past purchases     Languages English<br><br>With iTunes in the Cloud, you can access your past purchases from the iTunes Store, App Store, iBooks Store, and Mac App Store.<br><br>**Before you begin**<br>1. Sign in with the Apple ID that you used for the original purchase.<br>See which Apple ID you used to download an item.<br>2. See if the content is available for redownload. Previously purchased items might not be available if they're no longer on the iTunes Store. If you changed your Apple ID from one country to another, you can't download items you purchased in a previous country.<br><br>http://support.apple.com/kb/HT2519<br><br>**Movies, TV shows, or music videos**<br>1. Tap Settings > Videos and make sure Show All Videos is on.<br>2. Tap the Videos app.<br>3. Tap Movies, Music Videos, or TV Shows at the bottom of the page.<br><br>4. Find the item that you want to download.<br>5. Tap the Download icon.<br><br>http://support.apple.com/kb/HT2519 |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | **Movies.**<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>http://www.apple.com/itunes/features/<br><br>**Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this: |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://support.apple.com/kb/HT1304 |
| enforcing usage rights associated with the content and permitting the rendering device to render the content in accordance with a manner of use specified by the usage rights, when in the server mode of operation; | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the server mode of operation is operative to enforce usage rights associated with the content and permit the rendering device to render the content in accordance with a manner of use specified by the usage rights.<br><br>For example, when the user requests to play a previously downloaded video on the Apple Accused Instrumentality, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the video and verifies if the user can still view the video. The usage rights specify the manner of use in which the video can be rendered on the Apple Accused Instrumentality.<br><br> For example, the usage rights specifying the manner of use permit the rendering of the video within the expiry time of the video. In case of rented videos, the expiry time is the 'Rental Period' and on information and belief, for purchased videos the expiry time is the time period till which iTunes is entitled to provide the video to its users. Based on the expiry time, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|----------|-----------------------------------------|
| | **Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304<br><br>Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV. |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://www.apple.com/itunes/features/<br><br>**To rent movies from the iTunes Store on your computer**<br><br>1. In iTunes on your computer, click iTunes Store.<br>2. In the iTunes Store, find a movie you want to rent.<br>3. Click Rent. Your rental should begin to download immediately.<br><br>Once the rental is downloaded, you can watch it on your computer or transfer the rental to a supported iPod, iPhone, iPad, or Apple TV (1st generation):<br><br>1. Connect the device and select it in iTunes.<br>2. Click the Movies button.<br>3. Select the movie, and then click Move.<br>4. After all movies have been moved, click Apply in the lower-right corner of iTunes.<br><br>You must be connected to the Internet to transfer a rented movie.<br><br>http://support.apple.com/kb/HT1390 |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | **iTunes Store: Movie rental usage rights in the United States** Languages [Engli] <br><br> You can rent movies from the iTunes Store and watch them with your Mac or Windows computer, iPhone, iPad, video-enabled iPod*, or on your TV using Apple TV. <br><br> The iTunes Store movie rental usage rules are as follows: <br><br> • You have 30 days to begin watching the movie after the download completes. You can start watching the movie rental while it is still downloading. <br> • Once you've started to watch the rental, you have 24 hours to finish watching the movie (even if you start watching before the download is complete). You can watch the rental as many times as you want within this 24-hour period. <br> • The rental will expire when either the 30 day or 24-hour limit is reached. Once the rental expires, the rental is automatically deleted. You must rent and download the movie again to view it after your rental has expired. <br> • You can move the rental between devices as many times as you wish during the rental period. However, the movie can only be played on one device at a time. If you rent a movie on an iPhone, iPad, iPod touch, or Apple TV, it is not transferable to any other device and you must watch it on that device. <br> • On your device, the time remaining for you to finish watching the movie appears near the movie title. <br> • You can only play your rented movies on the computer you rented it from and only if it is authorized to play your iTunes Store purchases and rentals. <br><br> http://support.apple.com/kb/ht1415 <br><br> You acknowledge that, because some aspects of the iTunes Service, iTunes Products, and administration of the Usage Rules entails the ongoing involvement of Apple, if Apple changes any part of or discontinues the iTunes Service, which Apple may do at its election, you may not be able to use iTunes Products to the same extent as prior to such change or discontinuation, and that Apple shall have no liability to you in such case. <br><br> http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| requesting access to content from another distributed repository, when in the requester mode of operation; and | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the requester mode of operation is operative to request access to content from another distributed  repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights).<br><br>For example, when a user attempts to use an Apple Accused Instrumentality to download a purchased or rented video (by tapping on the download icon displayed on the Apple Accused Instrumentality), the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) requests another distributed repository (iTunes Store) for access to the content.<br><br>**Videos**<br><br>You can purchase movies and TV shows in standard (480p) or high-definition (720p or 1080p) format:<br><br>- When you purchase a high definition (HD) video, a standard definition (SD) version compatible with iPod and iPhone also downloads.<br>- If you purchase an HD video using iPhone 4 or later, iPad, or iPod touch (4th generation), the HD version will download directly to your device and the SD version will appear in iTunes on your computer in the Downloads queue.<br>- With older devices, only the SD version will download on the device, and the HD version will appear in iTunes on your computer.<br><br>Rented movies are available in standard and high-definition. Rentals won't start playing until completely downloaded. Learn more about rentals.<br><br>http://support.apple.com/kb/HT1491 |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | **To rent movies from the iTunes Store on your computer**<br><br>1. In iTunes on your computer, click iTunes Store.<br>2. In the iTunes Store, find a movie you want to rent.<br>3. Click Rent. Your rental should begin to download immediately.<br><br>Once the rental is downloaded, you can watch it on your computer or transfer the rental to a supported iPod, iPhone, iPad, or Apple TV (1st generation):<br><br>1. Connect the device and select it in iTunes.<br>2. Click the Movies button.<br>3. Select the movie, and then click Move.<br>4. After all movies have been moved, click Apply in the lower-right corner of iTunes.<br><br>You must be connected to the Internet to transfer a rented movie.<br><br>http://support.apple.com/kb/HT1390<br><br>**Download past purchases**                                              Languages English<br><br>With iTunes in the Cloud, you can access your past purchases from the iTunes Store, App Store, iBooks Store, and Mac App Store.<br><br>**Before you begin**<br><br>1. Sign in with the Apple ID that you used for the original purchase.<br>   See which Apple ID you used to download an item.<br>2. See if the content is available for redownload. Previously purchased items might not be available if they're no longer on the iTunes Store. If you changed your Apple ID from one country to another, you can't download items you purchased in a previous country. |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://support.apple.com/kb/HT2519<br><br>**Movies, TV shows, or music videos**<br>1. Tap Settings > Videos and make sure Show All Videos is on.<br>2. Tap the Videos app.<br>3. Tap Movies, Music Videos, or TV Shows at the bottom of the page.<br><br>4. Find the item that you want to download.<br>5. Tap the Download icon.<br><br>http://support.apple.com/kb/HT2519 |
| receiving by said distributed repository a request to render the content and permitting the content to be rendered only if a manner of use specified in the request corresponds to a manner of use specified in the usage rights. | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) which is operative to receive a request to render the content and permit the content to be rendered only if a manner of use specified in the request corresponds to a manner of use specified in the usage rights.<br><br>For example, when the user requests to play a previously downloaded video on the Apple Accused Instrumentality, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the video and verifies if the user can still view the video. The usage rights specify the manner of use in which the video can be rendered on the Apple Accused Instrumentality.<br><br> For example, the usage rights specifying the manner of use permit the rendering of the video within the expiry time of the video. In case of rented videos, the expiry time is the 'Rental Period' and on |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | information and belief, for purchased videos the expiry time is the time period till which iTunes is entitled to provide the video to its users. Based on the expiry time, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard.<br><br>**Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304 |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) | |
|---|---|---|
| | Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>http://www.apple.com/itunes/features/ | |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
| | **iTunes Store: Movie rental usage rights in the United States**  Languages [Engli]<br><br>You can rent movies from the iTunes Store and watch them with your Mac or Windows computer, iPhone, iPad, video-enabled iPod*, or on your TV using Apple TV.<br><br>The iTunes Store movie rental usage rules are as follows:<br><br>• You have 30 days to begin watching the movie after the download completes. You can start watching the movie rental while it is still downloading.<br>• Once you've started to watch the rental, you have 24 hours to finish watching the movie (even if you start watching before the download is complete). You can watch the rental as many times as you want within this 24-hour period.<br>• The rental will expire when either the 30 day or 24-hour limit is reached. Once the rental expires, the rental is automatically deleted. You must rent and download the movie again to view it after your rental has expired.<br>• You can move the rental between devices as many times as you wish during the rental period. However, the movie can only be played on one device at a time. If you rent a movie on an iPhone, iPad, iPod touch, or Apple TV, it is not transferable to any other device and you must watch it on that device.<br>• On your device, the time remaining for you to finish watching the movie appears near the movie title.<br>• You can only play your rented movies on the computer you rented it from and only if it is authorized to play your iTunes Store purchases and rentals.<br><br>http://support.apple.com/kb/ht1415<br><br>You acknowledge that, because some aspects of the iTunes Service, iTunes Products, and administration of the Usage Rules entails the ongoing involvement of Apple, if Apple changes any part of or discontinues the iTunes Service, which Apple may do at its election, you may not be able to use iTunes Products to the same extent as prior to such change or discontinuation, and that Apple shall have no liability to you in such case.<br><br>http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iTunes Videos) |
|---|---|
|  |  |

| Claim 60 | Apple Accused Products (iTunes Videos) |
|---|---|
| A computer readable medium as recited in claim 58, wherein said repository comprises means for storing the content. | Each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) which comprises means for storing the content.<br><br>For example, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) and an internal memory for storing the content.<br><br>This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the memory that stores the content.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2. |

| Claim 62 | Apple Accused Products (iTunes Videos) |
|---|---|
| A computer readable medium as recited in claim 60, wherein said means for storing comprises means for storing content after rendering. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that comprises means for storing the content after rendering.<br><br>For example, when the user downloads a purchased or rented video ((by tapping on the download icon displayed on the Apple Accused Instrumentality), it gets downloaded and is stored in the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights). User can view the video unlimited number of times within the 'Rental period' in case of rented videos and on information and belief, for purchased videos within the time period till which iTunes is entitled to provide the video to its |

## U.S. Patent No. 6,963,859

| Claim 62 | Apple Accused Products (iTunes Videos) |
|---|---|
| | users.<br><br>Further, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) and an internal memory for storing the content after rendering.<br><br>This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the memory that stores the content.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2.<br><br>**Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304 |

## U.S. Patent No. 6,963,859

| Claim 62 | Apple Accused Products (iTunes Videos) | |
|---|---|---|
| | Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>http://www.apple.com/itunes/features/ | |

### U.S. Patent No. 6,963,859

| Claim 62 | Apple Accused Products (iTunes Videos) |
|---|---|
| | **iTunes Store: Movie rental usage rights in the United States**  Languages [Engli]<br><br>You can rent movies from the iTunes Store and watch them with your Mac or Windows computer, iPhone, iPad, video-enabled iPod*, or on your TV using Apple TV.<br><br>The iTunes Store movie rental usage rules are as follows:<br><br>- You have 30 days to begin watching the movie after the download completes. You can start watching the movie rental while it is still downloading.<br>- Once you've started to watch the rental, you have 24 hours to finish watching the movie (even if you start watching before the download is complete). You can watch the rental as many times as you want within this 24-hour period.<br>- The rental will expire when either the 30 day or 24-hour limit is reached. Once the rental expires, the rental is automatically deleted. You must rent and download the movie again to view it after your rental has expired.<br>- You can move the rental between devices as many times as you wish during the rental period. However, the movie can only be played on one device at a time. If you rent a movie on an iPhone, iPad, iPod touch, or Apple TV, it is not transferable to any other device and you must watch it on that device.<br>- On your device, the time remaining for you to finish watching the movie appears near the movie title.<br>- You can only play your rented movies on the computer you rented it from and only if it is authorized to play your iTunes Store purchases and rentals.<br><br>http://support.apple.com/kb/ht1415<br><br>You acknowledge that, because some aspects of the iTunes Service, iTunes Products, and administration of the Usage Rules entails the ongoing involvement of Apple, if Apple changes any part of or discontinues the iTunes Service, which Apple may do at its election, you may not be able to use iTunes Products to the same extent as prior to such change or discontinuation, and that Apple shall have no liability to you in such case.<br><br>http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE |

## U.S. Patent No. 6,963,859

| Claim 65 | Apple Accused Products (iTunes Videos) |
|---|---|
| A computer readable medium as recited in claim 62, wherein the content comprises video. | Each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that comprises means for storing the content comprising video.<br><br>For example, the content provided by the iTunes Store are videos for rent/ purchase which can be rendered on the Apple Accused Instrumentalities.<br><br>Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>http://www.apple.com/itunes/features/ |

## U.S. Patent No. 6,963,859

| Claim 65 | Apple Accused Products (iTunes Videos) |
|---|---|
| | **Videos**<br><br>You can purchase movies and TV shows in standard (480p) or high-definition (720p or 1080p) format:<br><br>• When you purchase a high definition (HD) video, a standard definition (SD) version compatible with iPod and iPhone also downloads.<br>• If you purchase an HD video using iPhone 4 or later, iPad, or iPod touch (4th generation), the HD version will download directly to your device and the SD version will appear in iTunes on your computer in the Downloads queue.<br>• With older devices, only the SD version will download on the device, and the HD version will appear in iTunes on your computer.<br><br>Rented movies are available in standard and high-definition. Rentals won't start playing until completely downloaded. Learn more about rentals.<br><br>http://support.apple.com/kb/HT1491 |

| Claim 69 | Apple Accused Products (iTunes Videos) |
|---|---|
| A computer readable medium as recited in claim 58, wherein said rendering device comprises a video system. | Each of the Apple Accused Instrumentalities comprises a rendering device that comprises a video system.<br><br>For example, each of the Apple Accused Instrumentalities comprises a rendering device that can play (render) movies and TV shows and thus comprise a video system.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2. |

## U.S. Patent No. 6,963,859

| Claim 69 | Apple Accused Products (iTunes Videos) |
|---|---|
| | Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.² iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.³ Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>http://www.apple.com/itunes/features/<br><br>**Videos**<br><br>You can purchase movies and TV shows in standard (480p) or high-definition (720p or 1080p) format:<br><br>• When you purchase a high definition (HD) video, a standard definition (SD) version compatible with iPod and iPhone also downloads.<br>• If you purchase an HD video using iPhone 4 or later, iPad, or iPod touch (4th generation), the HD version will download directly to your device and the SD version will appear in iTunes on your computer in the Downloads queue.<br>• With older devices, only the SD version will download on the device, and the HD version will appear in iTunes on your computer.<br><br>Rented movies are available in standard and high-definition. Rentals won't start playing until completely downloaded. Learn more about rentals. |

## U.S. Patent No. 6,963,859

| Claim 69 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://support.apple.com/kb/HT1491 |

| Claim 71 | Apple Accused Products (iTunes Videos) |
|---|---|
| A computer readable medium as recited in claim 58, wherein said rendering device comprises a computer system and said repository comprises software executed on the computer system. | On information and belief, each of the Apple Accused Instrumentalities comprises a  rendering device that comprises a computer system and a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that comprises software executed on the computer system.<br><br>For example, each of the Apple Accused Instrumentalities comprises a computer system and the iTunes App which is a software that is executed on the Apple Accused Instrumentality.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

| Claim 72 | Apple Accused Products (iTunes Videos) |
|---|---|
| A rendering system as recited in claim 1, further comprising an execution device coupled to said repository, said repository being further operative to permit said execution device to execute a computer program only in a manner specified by the usage rights. | On information and belief, each of the Apple Accused Instrumentalities comprises an execution device coupled to the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) and said repository being further operative to permit said execution device to execute a computer program only in a manner specified by the usage rights.<br><br>When the user requests to play a previously downloaded video  on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) checks for the usage rights associated with the video and verifies if the user can still view the video. The usage rights specify the manner of use in which the video can be rendered (e.g., executed) on the Apple Accused Instrumentality.<br><br> For example, the usage rights specifying the manner of use permits the rendering of the video within the |

## U.S. Patent No. 6,963,859

| Claim 72 | Apple Accused Products (iTunes Videos) |
|---|---|
| | expiry time of the video. In case of rented videos, the expiry time is the 'Rental Period' and on information and belief, for purchased videos the expiry time is the time period till which iTunes is entitled to provide the video to its users. Based on the expiry time, the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) permits the rendering accordingly. <br><br> Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. <br><br> **Browsing and buying videos** <br> To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window. <br><br> **Watching videos** <br> To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window. <br><br> You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this: <br><br> http://support.apple.com/kb/HT1304 |

## U.S. Patent No. 6,963,859

| Claim 72 | Apple Accused Products (iTunes Videos) | |
|---|---|---|
| | Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV.<br><br>http://www.apple.com/itunes/features/ | |

### U.S. Patent No. 6,963,859

| Claim 72 | Apple Accused Products (iTunes Videos) |
|---|---|
| | iTunes Store: Movie rental usage rights in the United States        Languages [Engli]

You can rent movies from the iTunes Store and watch them with your Mac or Windows computer, iPhone, iPad, video-enabled iPod*, or on your TV using Apple TV.

The iTunes Store movie rental usage rules are as follows:

- You have 30 days to begin watching the movie after the download completes. You can start watching the movie rental while it is still downloading.
- Once you've started to watch the rental, you have 24 hours to finish watching the movie (even if you start watching before the download is complete). You can watch the rental as many times as you want within this 24-hour period.
- The rental will expire when either the 30 day or 24-hour limit is reached. Once the rental expires, the rental is automatically deleted. You must rent and download the movie again to view it after your rental has expired.
- You can move the rental between devices as many times as you wish during the rental period. However, the movie can only be played on one device at a time. If you rent a movie on an iPhone, iPad, iPod touch, or Apple TV, it is not transferable to any other device and you must watch it on that device.
- On your device, the time remaining for you to finish watching the movie appears near the movie title.
- You can only play your rented movies on the computer you rented it from and only if it is authorized to play your iTunes Store purchases and rentals.

http://support.apple.com/kb/ht1415

You acknowledge that, because some aspects of the iTunes Service, iTunes Products, and administration of the Usage Rules entails the ongoing involvement of Apple, if Apple changes any part of or discontinues the iTunes Service, which Apple may do at its election, you may not be able to use iTunes Products to the same extent as prior to such change or discontinuation, and that Apple shall have no liability to you in such case.

http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE |

**U.S. Patent No. 6,963,859**

| Claim 75 | Apple Accused Products (iTunes Videos) |
|---|---|
| A computer readable medium as recited in claim 58, wherein the manner of use is a manner of displaying. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that permits the content to be rendered only if the manner of use specified in the request corresponds to a manner of use specified in the usage rights where in the manner of use includes a manner of displaying.<br><br>For example, when the user requests to play a previously downloaded video on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the video and verifies if the user can still view the video. The usage rights specify the manner of use in which the video can be displayed on the Apple Accused Instrumentality.<br><br> For example, the usage rights specifying the manner of use permit the displaying of the video within the expiry time of the video. In case of rented videos, the expiry time is the 'Rental Period' and on information and belief, for purchased videos the expiry time is the time period till which iTunes is entitled to provide the video to its users. Based on the expiry time, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the displaying accordingly.<br><br>Thus, in case of expiry of the 'Rental period' the video is not displayed on the rendering device.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## U.S. Patent No. 6,963,859

| Claim 75 | Apple Accused Products (iTunes Videos) |
|---|---|
| | **Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304<br><br>Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV. |

## U.S. Patent No. 6,963,859

| Claim 75 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://www.apple.com/itunes/features/ <br><br> **iTunes Store: Movie rental usage rights in the United States** Languages [Engli] <br><br> You can rent movies from the iTunes Store and watch them with your Mac or Windows computer, iPhone, iPad, video-enabled iPod*, or on your TV using Apple TV. <br><br> The iTunes Store movie rental usage rules are as follows: <br><br> ▪ You have 30 days to begin watching the movie after the download completes. You can start watching the movie rental while it is still downloading. <br> ▪ Once you've started to watch the rental, you have 24 hours to finish watching the movie (even if you start watching before the download is complete). You can watch the rental as many times as you want within this 24-hour period. <br> ▪ The rental will expire when either the 30 day or 24-hour limit is reached. Once the rental expires, the rental is automatically deleted. You must rent and download the movie again to view it after your rental has expired. <br> ▪ You can move the rental between devices as many times as you wish during the rental period. However, the movie can only be played on one device at a time. If you rent a movie on an iPhone, iPad, iPod touch, or Apple TV, it is not transferable to any other device and you must watch it on that device. <br> ▪ On your device, the time remaining for you to finish watching the movie appears near the movie title. <br> ▪ You can only play your rented movies on the computer you rented it from and only if it is authorized to play your iTunes Store purchases and rentals. <br><br> http://support.apple.com/kb/ht1415 <br><br> You acknowledge that, because some aspects of the iTunes Service, iTunes Products, and administration of the Usage Rules entails the ongoing involvement of Apple, if Apple changes any part of or discontinues the iTunes Service, which Apple may do at its election, you may not be able to use iTunes Products to the same extent as prior to such change or discontinuation, and that Apple shall have no liability to you in such case. |

U.S. Patent No. 6,963,859

| Claim 75 | Apple Accused Products (iTunes Videos) |
|---|---|
|  | http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE |

| Claim 76 | Apple Accused Products (iTunes Videos) |
|---|---|
| A computer readable medium as recited in claim 58, wherein the manner of use is a manner of playing. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that permits the content to be rendered only if the manner of use specified in the request corresponds to a manner of use specified in the usage rights where in the manner of use includes a manner of playing.<br><br>For example, when the user requests to play a previously downloaded video on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the video and verifies if the user can still view the video. The usage rights specify the manner of use in which the video can be played on the Apple Accused Instrumentality.<br><br> For example, the usage rights specifying the manner of use permit the playing of the video within the expiry time of the video. In case of rented videos, the expiry time is the 'Rental Period' and on information and belief, for purchased videos the expiry time is the time period till which iTunes is entitled to provide the video to its users. Based on the expiry time, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the playing accordingly.<br><br>Thus, in case of expiry of the 'Rental period' the video is not played on the rendering device.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## U.S. Patent No. 6,963,859

| Claim 76 | Apple Accused Products (iTunes Videos) |
|---|---|
| | **Browsing and buying videos**<br>To buy and play purchased videos, you need iTunes 7 or later. To see what videos are available in the iTunes Store, click iTunes Store on the left side of the iTunes window. Then click the Music Videos, TV Shows, or Movies link and start browsing. When you find a video that you'd like to purchase, click the Buy Video button next to it (or Buy Movie or Buy Episode). Some videos are also available as part of an album or other offer. Purchased videos appear in the appropriate playlist (Movies, TV Shows, or Music Videos) on the left side of the iTunes window.<br><br>**Watching videos**<br>To watch a purchased video, double-click the file in your library or in the appropriate playlist, just as you do with music. By default, the movie plays in the iTunes window.<br><br>You can also change the video playback's default location so that videos play in a separate window or at full screen all the time. To do this:<br><br>http://support.apple.com/kb/HT1304<br><br>Movies.<br>Now showing on all your screens.<br><br>Browse more than 65,000 comedies, romances, classics, indies, and thrillers.[2] iTunes has movies from every major Hollywood studio. And you can buy or rent them in up to 1080p HD.[3] Purchase on any device, and your movie will be instantly accessible in your iTunes library on your Mac or PC. Double-click to play, or download to keep a copy with you when you won't have Wi-Fi. You can also watch on your HDTV via Apple TV. |

**U.S. Patent No. 6,963,859**

| Claim 76 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://www.apple.com/itunes/features/ <br><br> **iTunes Store: Movie rental usage rights in the United States** <br> Languages \| Engli <br><br> You can rent movies from the iTunes Store and watch them with your Mac or Windows computer, iPhone, iPad, video-enabled iPod*, or on your TV using Apple TV. <br><br> The iTunes Store movie rental usage rules are as follows: <br><br> • You have 30 days to begin watching the movie after the download completes. You can start watching the movie rental while it is still downloading. <br> • Once you've started to watch the rental, you have 24 hours to finish watching the movie (even if you start watching before the download is complete). You can watch the rental as many times as you want within this 24-hour period. <br> • The rental will expire when either the 30 day or 24-hour limit is reached. Once the rental expires, the rental is automatically deleted. You must rent and download the movie again to view it after your rental has expired. <br> • You can move the rental between devices as many times as you wish during the rental period. However, the movie can only be played on one device at a time. If you rent a movie on an iPhone, iPad, iPod touch, or Apple TV, it is not transferable to any other device and you must watch it on that device. <br> • On your device, the time remaining for you to finish watching the movie appears near the movie title. <br> • You can only play your rented movies on the computer you rented it from and only if it is authorized to play your iTunes Store purchases and rentals. <br><br> http://support.apple.com/kb/ht1415 <br><br> You acknowledge that, because some aspects of the iTunes Service, iTunes Products, and administration of the Usage Rules entails the ongoing involvement of Apple, if Apple changes any part of or discontinues the iTunes Service, which Apple may do at its election, you may not be able to use iTunes Products to the same extent as prior to such change or discontinuation, and that Apple shall have no liability to you in such case. |

## U.S. Patent No. 6,963,859

| Claim 76 | Apple Accused Products (iTunes Videos) |
|---|---|
| | http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE |

| Claim 81 | Apple Accused Products (iTunes Videos) |
|---|---|
| A computer readable medium as recited in claim 58, wherein said computer readable instructions are configured to cause the one or more computer processors to perform the step of communicating with a master repository for obtaining an identification certificate for the repository. | On information and belief, the Apple Accused Instrumentalities comprises a computer readable medium including one or more computer readable instructions, wherein said computer readable instructions are configured to cause the one or more computer processors to perform the step of communicating with a master repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) for obtaining an identification certificate for the repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights).

Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## SECTION 2:  Apple Accused Products – iBooks

| Claim 1 | Apple Accused Products (iBooks) |
|---|---|
| 1. A rendering system adapted for use in a distributed system for managing use of content, said rendering system being operative | Apple's Accused Instrumentalities that support the iBooks application are identified in Exhibit 2 which includes corresponding documentation. (Collectively, the "Apple Accused Instrumentalities").  Each of the Apple Accused Instrumentalities is a rendering system adapted for use in a distributed system for managing use of content, said rendering system being operative to rendering content in accordance with usage rights associated with the content. (See below).[3] |

---

[3] These infringement contentions are prepared with publicly available information and have not been prepared with the benefit of discovery.  ContentGuard reserves the right to update, amend, or supplement these contentions and/or to add Accused Instrumentalities based on information received by ContentGuard or otherwise produced by Defendants in this litigation.  Such information may include, but is not limited to, data sheets, design specifications, source code, testing information, reference designs, implementation and utilization information, and/or schematics.  ContentGuard reserves the right to amend these contentions, including adding and/or amending a doctrine of equivalents analysis for any claim element, as discovery progresses.

### U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iBooks) |
|---------|--------------------------------|
| to rendering content in accordance with usage rights associated with the content, said rendering system comprising: | For example, each of these Apple Accused Instrumentalities configured to activate the iBooks Application ("iBooks App"), which is available on any device that has an iOS operating system.  Each of the Apple Accused Instrumentalities comes with iOS pre-installed.<br><br>**Description**<br><br>iBooks is an amazing way to download and read books. iBooks includes the iBooks Store, where you can download the latest best-selling books or your favourite classics — day or night. Browse your library on a beautiful bookshelf, tap a book to open it, flip through pages with a swipe or a tap, and bookmark or add notes to your favourite passages.<br><br>Download books<br>· Download best-sellers and classic books from the iBooks Store<br>· Find fully illustrated books, including children's picture books, designed art books, photo books, cook books and more in the iBooks Store<br>· Experience gorgeous full-screen Multi-Touch books filled with interactive features, diagrams, photos, videos and more<br>· Read a free sample of any book on the iBooks Store before making it a part of your permanent collection<br><br>https://itunes.apple.com/in/app/ibooks/id364709193?mt=8<br><br>ContentGuard's investigation is ongoing and discovery has not yet begun.  ContentGuard reserves the right to amend or supplement these contentions after further investigation and discovery.  ContentGuard further reserves the right to accuse different products, or find alternative literal and/or equivalent infringing elements in Apple's products, based on further investigation and discovery, the claim construction process before the Court, or other circumstances so meriting.<br><br>Apple has not yet advised ContentGuard of any non-infringement arguments, as to this or any other claim limitation.  If and when it does so, ContentGuard will address such arguments, including by providing any appropriate additional discussion pertaining to the application of the doctrine of equivalents with respect to Apple's argument concerning non-infringement. |
| a rendering device configured to render the | Each of the Apple Accused Instrumentalities comprises a rendering device configured to render the content. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iBooks) |
|---|---|
| content; and | For example, each of the Apple Accused Instrumentalities is configured to render a book which is purchased from iBooks Store.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2.<br><br>▼ **Buying and downloading books on your computer**<br>When you find a book you like, you can purchase the book. On a Mac using OS X Mavericks, your books download to iBooks for Mac 1.0. If you want to send a book to your iOS device, use one of these methods:<br><br>▪ Sync it from your iTunes library to an iOS device. On a Mac using OS X Mavericks, you can also use iTunes to sync your iBooks Library to your iOS devices.<br>▪ Send it automatically from your computer to your iOS device.<br><br>If you're using Windows or an OS X earlier than Mavericks, you can click Get Sample in iTunes to download the sample to iBooks on your compatible iOS device where you're signed in to the iTunes Store. If you're using iTunes on OS X Mavericks or later, click Get Sample in iTunes. A dialog will appear that lets you choose one of these options:<br><br>▪ Click Send to Devices to send the sample to the iOS devices where you're signed in to the Store.<br>▪ Click Go to iBooks to show the book in the iBooks Store and download the sample to your Mac from the iBooks Store.<br><br>http://support.apple.com/kb/ht4629 |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iBooks) |
|---------|-------------------------------|
|  | ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch** <br> To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps: <br><br> 1. Open the iBooks app. <br> 2. When your bookshelf appears, tap the Store button. <br><br> Store    Books ▾    Edit <br><br> 3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only). <br><br> Featured   Top Charts   Top Authors   Search   Purchased <br><br> 4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf. <br><br> http://support.apple.com/kb/ht4629 |
| a distributed repository coupled to said rendering device and including a requester mode of operation and server mode of operation, | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that includes requester mode of operation and server mode of operation. <br><br> The Apple Accused Instrumentality contains certain chipset and software elements (including portions of the operating system software and the iBooks app) that provide physical integrity, communications integrity and behavioral integrity and supports usage rights. <br><br> The Apple Accused iOS devices running the iBooks app take steps to enforce behavioral integrity. <br><br> For example, to enforce behavioral integrity, upon installation & update, iOS requires all apps to be signed using a digital certificate. The digital certificate is checked during installation and update of iBooks App. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iBooks) |
|---------|-------------------------------|
| | Upon information and belief, if the certificate is not present the installation/update fails. |

### App Code Signing

Once the iOS kernel has started, it controls which user processes and apps can be run. To ensure that all apps come from a known and approved source and have not been tampered with, iOS requires that all executable code be signed using an Apple-issued certificate. Apps provided with the device, like Mail and Safari, are signed by Apple. Third-party apps must also be validated and signed using an Apple-issued certificate. Mandatory code signing extends the concept of chain of trust from the OS to apps, and prevents third-party apps from loading unsigned code resources or using self-modifying code.

In order to develop and install apps on iOS devices, developers must register with Apple and join the iOS Developer Program. The real-world identity of each developer, whether an individual or a business, is verified by Apple before their certificate is issued. This certificate enables developers to sign apps and submit them to the App Store for distribution. As a result, all apps in the App Store have been submitted by an identifiable person or organization, serving as a deterrent to the creation of malicious apps. They have also been reviewed by Apple to ensure they operate as described and don't contain obvious bugs or other problems. In addition to the technology already discussed, this curation process gives customers confidence in the quality of the apps they buy.

http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf

The Apple Accused iOS devices running the iBooks app take steps to enforce communication integrity.

For example, the client device receives a certificate from the server as part of the SSL/TLS protocol that the server is a trusted entity. Upon information and belief the server receives proof from the client that the

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 1 | Apple Accused Products (iBooks) |
|---------|-------------------------------|
| | client is a trusted entity. |

SSL, TLS

iOS supports Secure Socket Layer (SSL v3) as well as Transport Layer Security (TLS v1.0, TLS v1.1, TLS v1.2) and DTLS. Safari, Calendar, Mail, and other Internet applications automatically use these mechanisms to enable an encrypted communication channel between the device and network services. High-level APIs (such as CFNetwork) make it easy for developers to adopt TLS in their apps, while low-level APIs (SecureTransport) provide fine-grained control.

http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf

```
7.4.2.  Server Certificate

   When this message will be sent:

      The server MUST send a Certificate message whenever the agreed-
      upon key exchange method uses certificates for authentication
      (this includes all key exchange methods defined in this document
      except DH_anon).  This message will always immediately follow the
      ServerHello message.

   Meaning of this message:

      This message conveys the server's certificate chain to the client.

      The certificate MUST be appropriate for the negotiated cipher
      suite's key exchange algorithm and any negotiated extensions.
```

http://tools.ietf.org/html/rfc5246#section-7.4.2

The Apple Accused iOS devices running the iBooks app take steps to enforce physical integrity.

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (iBooks) |
|---------|--------------------------------|
|         | For example, the content on device is protected using encryption, and the decryption keys are stored securely. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 1 | Apple Accused Products (iBooks) | |
|---------|--------------------------------|---|
| | ## Encryption and Data Protection<br><br>The secure boot chain, code signing, and runtime process security all help to ensure that only trusted code and apps can run on a device. iOS has additional encryption and data protection features to safeguard user data, even in cases where other parts of the security infrastructure have been compromised (for example, on a device with unauthorized modifications). This provides important benefits for both users and IT administrators, protecting personal and corporate information at all times and providing methods for instant and complete remote wipe in the case of device theft or loss.<br><br>### Hardware Security Features<br><br>On mobile devices, speed and power efficiency are critical. Cryptographic operations are complex and can introduce performance or battery life problems if not designed and implemented with these priorities in mind.<br><br>Every iOS device has a dedicated AES 256 crypto engine built into the DMA path between the flash storage and main system memory, making file encryption highly efficient. Along with the AES engine, SHA-1 is implemented in hardware, further reducing cryptographic operation overhead.<br><br>The device's unique ID (UID) and a device group ID (GID) are AES 256-bit keys fused into the application processor during manufacturing. No software or firmware can read them directly; they can see only the results of encryption or decryption operations performed using them. The UID is unique to each device and is not recorded by Apple or any of its suppliers. The GID is common to all processors in a class of devices (for example, all devices using the Apple A7 chip), and is used as an additional level of protection when delivering system software during installation and restore. Integrating these keys into the silicon helps prevent them from being tampered with or bypassed, or accessed outside the AES engine.<br><br>http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf | |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (iBooks) |
|---|---|
| | USE OF APP AND BOOK PRODUCTS AND THE APP AND BOOK SERVICES

You agree that the App and Book Services and certain App and Book Products include security technology that limits your use of App and Book Products and that, whether or not App and Book Products are limited by security technology, you shall use App and Book Products in compliance with the applicable usage rules established by Apple and its principals ("Usage Rules"), and that any other use of the App and Book Products may constitute a copyright infringement. Any security technology is an inseparable part of the App and Book Products. Apple reserves the right to modify the Usage Rules at any time. You agree not to violate, circumvent, reverse-engineer, decompile, disassemble, or otherwise tamper with any of the security technology related to such Usage Rules for any reason—or to attempt or assist another person to do so. Usage Rules may be controlled and monitored by Apple for compliance purposes, and Apple reserves the right to enforce the Usage Rules without notice to you. You agree not to access the App and Book Services by any means other than through software that is provided by Apple for accessing the App and Book Services. You shall not access or attempt to access an Account that you are not authorized to access. You agree not to modify the software in any manner or form, or to use modified versions of the software, for any purposes including obtaining unauthorized access to the App and Book Services. Violations of system or network security may result in civil or criminal liability.

http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE

For example, when the user attempts to use an Apple Accused Instrumentality to purchase a book (by tapping the book displayed on the Apple Accused Instrumentality), the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the requester mode and requests another distributed repository (iBooks Store) for access to the content.

Further, when the user requests to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the server mode and displays the book according to the usage rights associated with the book.

Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iBooks) |
|---------|--------------------------------|
|         | ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch** <br><br> To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps: <br><br> 1. Open the iBooks app. <br> 2. When your bookshelf appears, tap the Store button. <br><br> Store        Books ▾        Edit <br><br> 3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only). <br><br> Featured   Top Charts   Top Authors   Search   Purchased <br><br> 4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf. <br><br> http://support.apple.com/kb/ht4629 |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iBooks) |
|---------|----------------------------------|
|         |  http://support.apple.com/kb/HT2519 |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iBooks) |
|---------|--------------------------------|
| | ▼ **Buying and downloading books on your computer**<br><br>When you find a book you like, you can purchase the book. On a Mac using OS X Mavericks, your books download to iBooks for Mac 1.0. If you want to send a book to your iOS device, use one of these methods:<br><br>■ Sync it from your iTunes library to an iOS device. On a Mac using OS X Mavericks, you can also use iTunes to sync your iBooks Library to your iOS devices.<br>■ Send it automatically from your computer to your iOS device.<br><br>If you're using Windows or an OS X earlier than Mavericks, you can click Get Sample in iTunes to download the sample to iBooks on your compatible iOS device where you're signed in to the iTunes Store. If you're using iTunes on OS X Mavericks or later, click Get Sample in iTunes. A dialog will appear that lets you choose one of these options:<br><br>■ Click Send to Devices to send the sample to the iOS devices where you're signed in to the Store.<br>■ Click Go to iBooks to show the book in the iBooks Store and download the sample to your Mac from the iBooks Store.<br><br>http://support.apple.com/kb/ht4629 |
| wherein the server mode of operation is operative to enforce usage rights associated with the content and permit the rendering device to render the content in accordance with a manner of use specified by the usage rights, | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the server mode of operation is operative to enforce usage rights associated with the content and permit the rendering device to render the content in accordance with a manner of use specified by the usage rights.<br><br>When the user requests to view a previously downloaded book, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (iBooks) |
|---------|--------------------------------|
|         | maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality (Read Aloud feature is included in the book) or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Read Aloud feature of the book accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard.<br><br>▼ **Using iBooks Store on your iPhone, iPad, or iPod touch**<br>To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps:<br><br>1. Open the iBooks app.<br>2. When your bookshelf appears, tap the Store button.<br><br>Store    Books ▾    Edit<br><br>3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only).<br><br>Featured  Top Charts  Top Authors  Search  Purchased<br><br>4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf.<br><br>http://support.apple.com/kb/ht4629 |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (iBooks) |
|---------|--------------------------------|
| | **Books**<br><br>Follow these steps to download purchased books:<br><br>1. Tap iBooks and tap Store.<br><br>2. Scroll down and tap Purchased.<br>3. Tap the book that you want to download.<br><br>http://support.apple.com/kb/HT2519<br><br>▼ **Can iBooks read books aloud?**<br><br>Yes, iBooks version 1.3 or later introduces the read-aloud feature included in select children's books from the iBooks Store. The read-aloud feature uses a real narrator to read the book to you and in some books will even highlight the words as you read along.<br><br>http://support.apple.com/kb/HT5557 |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (iBooks) |
|---|---|
| | **Delete a bookmark:** Click the triangle next to the Bookmark button, move the pointer over the bookmark, then click Delete (x). |
| | **Have a book read to you:** Click the Speaker button 🔊, then click Start Reading. The Speaker button is available if the book includes the Read Aloud feature. |
| | **View your library:** Move the pointer to the top of the book, then click the Library button 📖. You can also choose Window > Library. |
| | http://support.apple.com/kb/PH14768 |
| | ▼ **Do books from the iBooks Store have any Accessibility features?** You can enjoy books downloaded from the iBooks Store using the accessibility features built into iPad and iPhone or iPod touch. |
| | http://support.apple.com/kb/HT5557 |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iBooks) |
|---|---|
| | **iOS: Configuring accessibility features**  Languages  Eng<br><br>Learn how to enable VoiceOver, Zoom, Invert Colors, and other accessibility features in iOS.<br><br>When you turn on your iPhone, iPad or iPod touch for the first time, you can quickly enable VoiceOver or Zoom to assist you in configuring the device. Here's how:<br><br>VoiceOver<br><br>    ▪ Press the home button three times quickly. This is also called "Triple-click Home".<br><br>Zoom<br><br>    ▪ Use three fingers and double-tap the screen to enable Zoom. If you need to increase the level of Zoom, use three fingers to double-tap and hold, then move your fingers up or down on the screen to increase or decrease magnification.<br><br>**Managing accessibility features using your device**<br><br>Go to **Settings > General > Accessibility**. There are settings for the following features:<br><br>http://support.apple.com/kb/HT5018?viewlocale=en_US |
| the requester mode of operation is operative to request access to content from another distributed repository, and | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the requester mode of operation is operative to request access to content from another distributed  repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights).<br><br>For example, when a user attempts to use an Apple Accused Instrumentality to purchase a book (by tapping the book displayed on the Apple Accused Instrumentality), the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) requests another distributed repository (iBooks Store) for access to the content. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iBooks) |
|---------|--------------------------------|
|         | ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch**<br>To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps:<br><br>1. Open the iBooks app.<br>2. When your bookshelf appears, tap the Store button.<br><br>Store        Books ▾        Edit<br><br>3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only).<br><br>Featured   Top Charts   Top Authors   Search   Purchased<br><br>4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf.<br><br>http://support.apple.com/kb/ht4629 |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (iBooks) |
|---|---|
| | http://support.apple.com/kb/HT2519 |
| said distributed repository is operative to receive a request to render the content and permit the content to be rendered only if a manner of use specified in the request corresponds to a manner of use specified in the usage rights. | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) which is operative to receive a request to render the content and permit the content to be rendered only if a manner of use specified in the request corresponds to a manner of use specified in the usage rights.<br><br>When the user requests to view a previously downloaded book, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered on the Apple Accused instrumentality. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iBooks) |
|---------|-------------------------------|
| | For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality (Read Aloud feature is included in the book) or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Read Aloud feature of the book accordingly. <br><br> Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. <br><br>  |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (iBooks) |
|---------|-------------------------------|
| | http://support.apple.com/kb/ht4629<br><br>**Books**<br>Follow these steps to download purchased books:<br><br>1. Tap iBooks and tap Store.<br><br>    ••••• 📶    9:41 AM    ▬<br>    Store    Books ▾    Edit<br><br>2. Scroll down and tap Purchased.<br>3. Tap the book that you want to download.<br><br>http://support.apple.com/kb/HT2519<br><br>▼ **Can iBooks read books aloud?**<br><br>Yes, iBooks version 1.3 or later introduces the read-aloud feature included in select children's books from the iBooks Store. The read-aloud feature uses a real narrator to read the book to you and in some books will even highlight the words as you read along.<br><br>http://support.apple.com/kb/HT5557 |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iBooks) |
|---------|--------------------------------|
|         | **Delete a bookmark:** Click the triangle next to the Bookmark button, move the pointer over the bookmark, then click Delete (x). |
|         | **Have a book read to you:** Click the Speaker button 🔊, then click Start Reading. The Speaker button is available if the book includes the Read Aloud feature. |
|         | **View your library:** Move the pointer to the top of the book, then click the Library button 📖. You can also choose Window > Library. |
|         | http://support.apple.com/kb/PH14768 |
|         | ▼ **Do books from the iBooks Store have any Accessibility features?** You can enjoy books downloaded from the iBooks Store using the accessibility features built into iPad and iPhone or iPod touch. |
|         | http://support.apple.com/kb/HT5557 |

### U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (iBooks) |
|---|---|
| | ## iOS: Configuring accessibility features  Languages Eng<br><br>Learn how to enable VoiceOver, Zoom, Invert Colors, and other accessibility features in iOS.<br><br>When you turn on your iPhone, iPad or iPod touch for the first time, you can quickly enable VoiceOver or Zoom to assist you in configuring the device. Here's how:<br><br>VoiceOver<br><br>   ▪ Press the home button three times quickly. This is also called "Triple-click Home".<br><br>Zoom<br><br>   ▪ Use three fingers and double-tap the screen to enable Zoom. If you need to increase the level of Zoom, use three fingers to double-tap and hold, then move your fingers up or down on the screen to increase or decrease magnification.<br><br>**Managing accessibility features using your device**<br><br>Go to **Settings** > **General** > **Accessibility**. There are settings for the following features:<br><br>http://support.apple.com/kb/HT5018?viewlocale=en_US |

| Claim 3 | Apple Accused Products (iBooks) |
|---|---|
| A rendering system as recited in claim 1, wherein said repository comprises means for storing the content. | Each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) which comprises means for storing the content.<br><br>For example, each of the Accused Apple Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) and an internal memory for storing the content. |

## U.S. Patent No. 6,963,859

| Claim 3 | Apple Accused Products (iBooks) |
|---|---|
| | This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the memory that stores the content.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2. |

| Claim 15 | Apple Accused Products (iBooks) |
|---|---|
| A rendering system as recited in claim 1 wherein said rendering device comprises a computer system and said repository comprises software executed on the computer system. | On information and belief, each of the Apple Accused Instrumentalities comprises a rendering device that comprises a computer system and a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that comprises software executed on the computer system.<br><br>For example, each of the Apple Accused Instrumentalities comprises a computer system and the iBooks App which is a software that is executed on the Apple Accused Instrumentality.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

| Claim 16 | Apple Accused Products (iBooks) |
|---|---|
| A rendering system as recited in claim 1, further comprising an execution device coupled to said repository, said repository being further operative to permit said execution device to execute a computer | On information and belief, each of the Apple Accused Instrumentalities comprises an execution device coupled to the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) and said repository being further operative to permit said execution device to execute a computer program only in a manner specified by the usage rights.<br><br>When the user requests to view a previously downloaded book , the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered |

**U.S. Patent No. 6,963,859**

| Claim 16 | Apple Accused Products (iBooks) |
|---|---|
| program only in a manner specified by the usage rights. | (e.g., executed) on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality (Read Aloud feature is included in the book) or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity and supports usage rights) permits the rendering of Read Aloud feature of the book accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

**U.S. Patent No. 6,963,859**

| Claim 16 | Apple Accused Products (iBooks) |
|---|---|
| | ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch**<br><br>To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps:<br><br>1. Open the iBooks app.<br>2. When your bookshelf appears, tap the Store button.<br><br>●●●●● 📶    9:41 AM    ▬<br>Store          Books ▾          Edit<br><br>3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only).<br><br>☆ Featured   ▦ Top Charts   👥 Top Authors   🔍 Search   ℗ Purchased<br><br>4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf.<br><br>http://support.apple.com/kb/ht4629 |

## U.S. Patent No. 6,963,859

| Claim 16 | Apple Accused Products (iBooks) |
|---|---|
| | **Books**<br>Follow these steps to download purchased books:<br><br>1. Tap iBooks and tap Store.<br><br>●●●●● 📶   9:41 AM   ▬<br>Store        Books ▾        Edit<br><br>2. Scroll down and tap Purchased.<br>3. Tap the book that you want to download.<br><br>http://support.apple.com/kb/HT2519<br><br>▼ **Can iBooks read books aloud?**<br><br>Yes, iBooks version 1.3 or later introduces the read–aloud feature included in select children's books from the iBooks Store. The read–aloud feature uses a real narrator to read the book to you and in some books will even highlight the words as you read along.<br><br>http://support.apple.com/kb/HT5557 |

## U.S. Patent No. 6,963,859

| Claim 16 | Apple Accused Products (iBooks) |
|----------|--------------------------------|
| | **Delete a bookmark:** Click the triangle next to the Bookmark button, move the pointer over the bookmark, then click Delete (x). |
| | **Have a book read to you:** Click the Speaker button, then click Start Reading. The Speaker button is available if the book includes the Read Aloud feature. |
| | **View your library:** Move the pointer to the top of the book, then click the Library button. You can also choose Window > Library. |
| | http://support.apple.com/kb/PH14768 |
| | ▼ **Do books from the iBooks Store have any Accessibility features?** You can enjoy books downloaded from the iBooks Store using the accessibility features built into iPad and iPhone or iPod touch. |
| | http://support.apple.com/kb/HT5557 |

<u>U.S. Patent No. 6,963,859</u>

| Claim 16 | Apple Accused Products (iBooks) |
|---|---|
|  | # iOS: Configuring accessibility features  <div align="right">Languages Eng</div> Learn how to enable VoiceOver, Zoom, Invert Colors, and other accessibility features in iOS. When you turn on your iPhone, iPad or iPod touch for the first time, you can quickly enable VoiceOver or Zoom to assist you in configuring the device. Here's how: VoiceOver - Press the home button three times quickly. This is also called "Triple-click Home". Zoom - Use three fingers and double-tap the screen to enable Zoom. If you need to increase the level of Zoom, use three fingers to double-tap and hold, then move your fingers up or down on the screen to increase or decrease magnification. **Managing accessibility features using your device** Go to **Settings** > **General** > **Accessibility**. There are settings for the following features: http://support.apple.com/kb/HT5018?viewlocale=en_US |

| Claim 19 | Apple Accused Products (iBooks) |
|---|---|
| A rendering system as recited in claim 1, wherein the manner of use is a manner of displaying. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that permits the content to be rendered only if the manner of use specified in the request corresponds to a manner of use specified in the usage rights where in the manner of use includes a manner of displaying. When the user requests to view a previously downloaded book, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity |

U.S. Patent No. 6,963,859

| Claim 19 | Apple Accused Products (iBooks) |
|---|---|
| | and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality (Read Aloud feature is included in the book) or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Read Aloud feature of the book accordingly.<br><br>Thus, if Text to Speech feature is allowed in Accessibility mode of operation then Read aloud can be done only on the devices with Voice Over enabled.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

**U.S. Patent No. 6,963,859**

| Claim 19 | Apple Accused Products (iBooks) |
|---|---|
| | ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch**<br><br>To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps:<br><br>1. Open the iBooks app.<br>2. When your bookshelf appears, tap the Store button.<br><br>•••••⚡  9:41 AM  ▬<br>Store  Books ▾  Edit<br><br>3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only).<br><br>☆ Featured  ▤ Top Charts  👥 Top Authors  🔍 Search  Ⓟ Purchased<br><br>4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf.<br><br>http://support.apple.com/kb/ht4629 |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 19 | Apple Accused Products (iBooks) |
|---|---|
|  | **Books**<br>Follow these steps to download purchased books:<br><br>1. Tap iBooks and tap Store.<br><br>●●●●● 📶　　　　9:41 AM　　　　▬<br>Store　　　Books ▾　　　Edit<br><br>2. Scroll down and tap Purchased.<br>3. Tap the book that you want to download.<br><br>http://support.apple.com/kb/HT2519<br><br>▼ **Can iBooks read books aloud?**<br><br>Yes, iBooks version 1.3 or later introduces the read–aloud feature included in select children's books from the iBooks Store. The read–aloud feature uses a real narrator to read the book to you and in some books will even highlight the words as you read along.<br><br>http://support.apple.com/kb/HT5557 |

**U.S. Patent No. 6,963,859**

| Claim 19 | Apple Accused Products (iBooks) |
|---|---|
| | **Delete a bookmark:** Click the triangle next to the Bookmark button, move the pointer over the bookmark, then click Delete (x). |
| | **Have a book read to you:** Click the Speaker button 🔊, then click Start Reading. The Speaker button is available if the book includes the Read Aloud feature. |
| | **View your library:** Move the pointer to the top of the book, then click the Library button 📖. You can also choose Window > Library. |
| | http://support.apple.com/kb/PH14768 |
| | ▼ **Do books from the iBooks Store have any Accessibility features?** |
| | You can enjoy books downloaded from the iBooks Store using the accessibility features built into iPad and iPhone or iPod touch. |
| | http://support.apple.com/kb/HT5557 |

U.S. Patent No. 6,963,859

| Claim 19 | Apple Accused Products (iBooks) |
|---|---|
|  | iOS: Configuring accessibility features <div>Languages Eng</div><br><br>Learn how to enable VoiceOver, Zoom, Invert Colors, and other accessibility features in iOS.<br><br>When you turn on your iPhone, iPad or iPod touch for the first time, you can quickly enable VoiceOver or Zoom to assist you in configuring the device. Here's how:<br><br>VoiceOver<br><br>  ■ Press the home button three times quickly. This is also called "Triple-click Home".<br><br>Zoom<br><br>  ■ Use three fingers and double-tap the screen to enable Zoom. If you need to increase the level of Zoom, use three fingers to double-tap and hold, then move your fingers up or down on the screen to increase or decrease magnification.<br><br>**Managing accessibility features using your device**<br><br>Go to **Settings > General > Accessibility**. There are settings for the following features:<br><br>http://support.apple.com/kb/HT5018?viewlocale=en_US |

| Claim 20 | Apple Accused Products (iBooks) |
|---|---|
| A rendering system as recited in claim 1, wherein the manner of use is a manner of playing. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that permits the content to be rendered only if the manner of use specified in the request corresponds to a manner of use specified in the usage rights where in the manner of use includes a manner of playing.<br><br>When the user requests to view a previously downloaded book, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and |

## U.S. Patent No. 6,963,859

| Claim 20 | Apple Accused Products (iBooks) |
|---|---|
| | permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality (Read Aloud feature is included in the book) or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Read Aloud feature of the book accordingly.<br><br>Thus, if Text to Speech feature is allowed in Accessibility mode of operation then Read aloud can be done only on the devices with Voice Over enabled.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

**U.S. Patent No. 6,963,859**

| Claim 20 | Apple Accused Products (iBooks) |
|---|---|
|  | ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch**<br><br>To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps:<br><br>1. Open the iBooks app.<br>2. When your bookshelf appears, tap the Store button.<br><br>    Store     Books ▾     Edit<br><br>3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only).<br><br>    Featured  Top Charts  Top Authors  Search  Purchased<br><br>4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf.<br><br>http://support.apple.com/kb/ht4629 |

**U.S. Patent No. 6,963,859**

| Claim 20 | Apple Accused Products (iBooks) |
|---|---|
| |  |

## U.S. Patent No. 6,963,859

| Claim 20 | Apple Accused Products (iBooks) |
|---|---|
| | **Delete a bookmark:** Click the triangle next to the Bookmark button, move the pointer over the bookmark, then click Delete (x). |
| | **Have a book read to you:** Click the Speaker button 🔊, then click Start Reading. The Speaker button is available if the book includes the Read Aloud feature. |
| | **View your library:** Move the pointer to the top of the book, then click the Library button 📖. You can also choose Window > Library. |
| | http://support.apple.com/kb/PH14768 |
| | ▼ **Do books from the iBooks Store have any Accessibility features?** |
| | You can enjoy books downloaded from the iBooks Store using the accessibility features built into iPad and iPhone or iPod touch. |
| | http://support.apple.com/kb/HT5557 |

## U.S. Patent No. 6,963,859

| Claim 20 | Apple Accused Products (iBooks) |
|---|---|
|  | # iOS: Configuring accessibility features Languages Eng Learn how to enable VoiceOver, Zoom, Invert Colors, and other accessibility features in iOS. When you turn on your iPhone, iPad or iPod touch for the first time, you can quickly enable VoiceOver or Zoom to assist you in configuring the device. Here's how: VoiceOver • Press the home button three times quickly. This is also called "Triple-click Home". Zoom • Use three fingers and double-tap the screen to enable Zoom. If you need to increase the level of Zoom, use three fingers to double-tap and hold, then move your fingers up or down on the screen to increase or decrease magnification. **Managing accessibility features using your device** Go to **Settings > General > Accessibility**. There are settings for the following features: http://support.apple.com/kb/HT5018?viewlocale=en_US |

| Claim 21 | Apple Accused Products (iBooks) |
|---|---|
| A rendering system as recited in claim 1, wherein the rendering device and the repository are integrated into a secure system having a secure boundary. | On information and belief, the Apple Accused Instrumentalities comprise a rendering device and a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that are integrated into a secure system having a secure boundary. Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 24 | Apple Accused Products (iBooks) |
|---|---|
| A rendering system as recited in claim 1, further comprising means for communicating with a master repository for obtaining an identification certificate for the repository. | On information and belief, the rendering system (Apple Accused Instrumentalities) comprises a means for communicating with the master repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) for obtaining an identification certificate for Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights).<br><br>This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the computing elements, software, and/or circuitry that perform the communication with the master repository for obtaining an identification certificate for the repository.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| A computer readable medium including one or more computer readable instructions embedded therein for use in a distributed system for managing use | Apple's Accused Instrumentalities that support the iBooks application are identified in Exhibit 2 which includes corresponding documentation. (Collectively, the "Apple Accused Instrumentalities").  Each of the Apple Accused Instrumentalities comprises a computer readable medium including one or more computer readable instructions embedded therein for use in a distributed system for managing use of content and operative to render content in accordance with usage rights associated with the content. (See below).[4]<br><br>For example, each of these Apple Accused Instrumentalities configured to activate the iBooks Application |

[4] These infringement contentions are prepared with publicly available information and have not been prepared with the benefit of discovery.  ContentGuard reserves the right to update, amend, or supplement these contentions and/or to add Accused Instrumentalities based on information received by ContentGuard or otherwise produced by Defendants in this litigation.  Such information may include, but is not limited to, data sheets, design specifications, source code, testing information, reference designs, implementation and utilization information, and/or schematics.  ContentGuard reserves the right to amend these contentions, including adding and/or amending a doctrine of equivalents analysis for any claim element, as discovery progresses.

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| of content, and operative to render content in accordance with usage rights associated with the content, said computer readable instructions configured to cause one or more computer processors to perform the steps of: | ("iBooks App"), which is available on any device that has an iOS operating system.  Each of the Apple Accused Instrumentalities comes with iOS pre-installed.<br><br><br><br>https://itunes.apple.com/in/app/ibooks/id364709193?mt=8<br><br>ContentGuard's investigation is ongoing and discovery has not yet begun.  ContentGuard reserves the right to amend or supplement these contentions after further investigation and discovery.  ContentGuard further reserves the right to accuse different products, or find alternative literal and/or equivalent infringing elements in Apple's products, based on further investigation and discovery, the claim construction process before the Court, or other circumstances so meriting.<br><br>Apple has not yet advised ContentGuard of any non-infringement arguments, as to this or any other claim limitation.  If and when it does so, ContentGuard will address such arguments, including by providing any appropriate additional discussion pertaining to the application of the doctrine of equivalents with respect to Apple's argument concerning non-infringement. |
| configuring a rendering device to render the content; | Each of the Apple Accused Instrumentalities comprises a rendering device configured to render the content.<br><br>For example, each of the Apple Accused Instrumentalities is configured to render a book which is |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | purchased from iBooks Store.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2.<br><br>▼ **Buying and downloading books on your computer**<br>When you find a book you like, you can purchase the book. On a Mac using OS X Mavericks, your books download to iBooks for Mac 1.0. If you want to send a book to your iOS device, use one of these methods:<br><br>• Sync it from your iTunes library to an iOS device. On a Mac using OS X Mavericks, you can also use iTunes to sync your iBooks Library to your iOS devices.<br>• Send it automatically from your computer to your iOS device.<br><br>If you're using Windows or an OS X earlier than Mavericks, you can click Get Sample in iTunes to download the sample to iBooks on your compatible iOS device where you're signed in to the iTunes Store. If you're using iTunes on OS X Mavericks or later, click Get Sample in iTunes. A dialog will appear that lets you choose one of these options:<br><br>• Click Send to Devices to send the sample to the iOS devices where you're signed in to the Store.<br>• Click Go to iBooks to show the book in the iBooks Store and download the sample to your Mac from the iBooks Store.<br><br>http://support.apple.com/kb/ht4629 |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | <br><br>http://support.apple.com/kb/ht4629 |
| configuring a distributed repository coupled to said rendering device to include a requester mode of operation and server mode of operation; | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that is coupled to a rendering device and configures to include a requester mode of operation and server mode of operation.<br><br>The Apple Accused Instrumentality contains certain chipset and software elements (including portions of the operating system software and the iBooks app) that provide physical integrity, communications integrity and behavioral integrity and supports usage rights.<br><br>The Apple Accused iOS devices running the iBooks app take steps to enforce behavioral integrity.<br><br>For example, to enforce behavioral integrity, upon installation & update, iOS requires all apps to be signed |

U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iBooks) |
|----------|-------------------------------|
| | using a digital certificate. The digital certificate is checked during installation and update of iBooks App. Upon information and belief, if the certificate is not present the installation/update fails. |

### App Code Signing

Once the iOS kernel has started, it controls which user processes and apps can be run. To ensure that all apps come from a known and approved source and have not been tampered with, iOS requires that all executable code be signed using an Apple-issued certificate. Apps provided with the device, like Mail and Safari, are signed by Apple. Third-party apps must also be validated and signed using an Apple-issued certificate. Mandatory code signing extends the concept of chain of trust from the OS to apps, and prevents third-party apps from loading unsigned code resources or using self-modifying code.

In order to develop and install apps on iOS devices, developers must register with Apple and join the iOS Developer Program. The real-world identity of each developer, whether an individual or a business, is verified by Apple before their certificate is issued. This certificate enables developers to sign apps and submit them to the App Store for distribution. As a result, all apps in the App Store have been submitted by an identifiable person or organization, serving as a deterrent to the creation of malicious apps. They have also been reviewed by Apple to ensure they operate as described and don't contain obvious bugs or other problems. In addition to the technology already discussed, this curation process gives customers confidence in the quality of the apps they buy.

http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf

The Apple Accused iOS devices running the iBooks app take steps to enforce communication integrity.

For example, the client device receives a certificate from the server as part of the SSL/TLS protocol that the server is a trusted entity. Upon information and belief the server receives proof from the client that the

U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | client is a trusted entity. |

SSL, TLS

iOS supports Secure Socket Layer (SSL v3) as well as Transport Layer Security (TLS v1.0, TLS v1.1, TLS v1.2) and DTLS. Safari, Calendar, Mail, and other Internet applications automatically use these mechanisms to enable an encrypted communication channel between the device and network services. High-level APIs (such as CFNetwork) make it easy for developers to adopt TLS in their apps, while low-level APIs (SecureTransport) provide fine-grained control.

http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf

```
7.4.2.  Server Certificate

   When this message will be sent:

      The server MUST send a Certificate message whenever the agreed-
      upon key exchange method uses certificates for authentication
      (this includes all key exchange methods defined in this document
      except DH_anon).  This message will always immediately follow the
      ServerHello message.

   Meaning of this message:

      This message conveys the server's certificate chain to the client.

      The certificate MUST be appropriate for the negotiated cipher
      suite's key exchange algorithm and any negotiated extensions.
```

http://tools.ietf.org/html/rfc5246#section-7.4.2

The Apple Accused iOS devices running the iBooks app take steps to enforce physical integrity.

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
|  | For example, the content on device is protected using encryption, and the decryption keys are stored securely. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 58 | Apple Accused Products (iBooks) |
|----------|--------------------------------|
|          | **Encryption and Data Protection**<br><br>The secure boot chain, code signing, and runtime process security all help to ensure that only trusted code and apps can run on a device. iOS has additional encryption and data protection features to safeguard user data, even in cases where other parts of the security infrastructure have been compromised (for example, on a device with unauthorized modifications). This provides important benefits for both users and IT administrators, protecting personal and corporate information at all times and providing methods for instant and complete remote wipe in the case of device theft or loss.<br><br>**Hardware Security Features**<br><br>On mobile devices, speed and power efficiency are critical. Cryptographic operations are complex and can introduce performance or battery life problems if not designed and implemented with these priorities in mind.<br><br>Every iOS device has a dedicated AES 256 crypto engine built into the DMA path between the flash storage and main system memory, making file encryption highly efficient. Along with the AES engine, SHA-1 is implemented in hardware, further reducing cryptographic operation overhead.<br><br>The device's unique ID (UID) and a device group ID (GID) are AES 256-bit keys fused into the application processor during manufacturing. No software or firmware can read them directly; they can see only the results of encryption or decryption operations performed using them. The UID is unique to each device and is not recorded by Apple or any of its suppliers. The GID is common to all processors in a class of devices (for example, all devices using the Apple A7 chip), and is used as an additional level of protection when delivering system software during installation and restore. Integrating these keys into the silicon helps prevent them from being tampered with or bypassed, or accessed outside the AES engine.<br><br>http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | USE OF APP AND BOOK PRODUCTS AND THE APP AND BOOK SERVICES<br><br>You agree that the App and Book Services and certain App and Book Products include security technology that limits your use of App and Book Products and that, whether or not App and Book Products are limited by security technology, you shall use App and Book Products in compliance with the applicable usage rules established by Apple and its principals ("Usage Rules"), and that any other use of the App and Book Products may constitute a copyright infringement. Any security technology is an inseparable part of the App and Book Products. Apple reserves the right to modify the Usage Rules at any time. You agree not to violate, circumvent, reverse-engineer, decompile, disassemble, or otherwise tamper with any of the security technology related to such Usage Rules for any reason—or to attempt or assist another person to do so. Usage Rules may be controlled and monitored by Apple for compliance purposes, and Apple reserves the right to enforce the Usage Rules without notice to you. You agree not to access the App and Book Services by any means other than through software that is provided by Apple for accessing the App and Book Services. You shall not access or attempt to access an Account that you are not authorized to access. You agree not to modify the software in any manner or form, or to use modified versions of the software, for any purposes including obtaining unauthorized access to the App and Book Services. Violations of system or network security may result in civil or criminal liability.<br><br>http://www.apple.com/legal/internet-services/itunes/us/terms.html#SERVICE<br><br>For example, when the user attempts to use an Apple Accused Instrumentality to purchase a book (by tapping the book displayed on the Apple Accused Instrumentality), the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the requester mode and requests another distributed repository (iBooks Store) for access to the content.<br><br> Further, when the user requests to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the server mode and displays the book according to the usage rights associated with the book.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iBooks) |
|----------|-------------------------------|
|          | ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch**<br><br>To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps:<br><br>1. Open the iBooks app.<br>2. When your bookshelf appears, tap the Store button.<br><br>Store    Books ▾    Edit<br><br>3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only).<br><br>Featured   Top Charts   Top Authors   Search   Purchased<br><br>4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf.<br><br>http://support.apple.com/kb/ht4629 |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | <br><br>http://support.apple.com/kb/HT2519 |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | ▼ **Buying and downloading books on your computer** <br> When you find a book you like, you can purchase the book. On a Mac using OS X Mavericks, your books download to iBooks for Mac 1.0. If you want to send a book to your iOS device, use one of these methods: <br><br> • Sync it from your iTunes library to an iOS device. On a Mac using OS X Mavericks, you can also use iTunes to sync your iBooks Library to your iOS devices. <br> • Send it automatically from your computer to your iOS device. <br><br> If you're using Windows or an OS X earlier than Mavericks, you can click Get Sample in iTunes to download the sample to iBooks on your compatible iOS device where you're signed in to the iTunes Store. If you're using iTunes on OS X Mavericks or later, click Get Sample in iTunes. A dialog will appear that lets you choose one of these options: <br><br> • Click Send to Devices to send the sample to the iOS devices where you're signed in to the Store. <br> • Click Go to iBooks to show the book in the iBooks Store and download the sample to your Mac from the iBooks Store. <br><br> http://support.apple.com/kb/ht4629 |
| enforcing usage rights associated with the content and permitting the rendering device to render the content in accordance with a manner of use specified by the usage rights, when in the server mode of operation; | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the server mode of operation is operative to enforce usage rights associated with the content and permit the rendering device to render the content in accordance with a manner of use specified by the usage rights. <br><br> When the user requests to view a previously downloaded book, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered on the Apple Accused instrumentality. <br><br> For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality (Read Aloud feature is included in the book) or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Read Aloud feature of the book accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard.<br><br><br><br>http://support.apple.com/kb/ht4629 |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | **Books**<br>Follow these steps to download purchased books:<br><br>1. Tap iBooks and tap Store.<br><br>●●●●● 🛜    9:41 AM    ▮<br>Store    **Books ▾**    Edit<br><br>2. Scroll down and tap Purchased.<br>3. Tap the book that you want to download.<br><br>http://support.apple.com/kb/HT2519<br><br>▼ **Can iBooks read books aloud?**<br><br>Yes, iBooks version 1.3 or later introduces the read-aloud feature included in select children's books from the iBooks Store. The read-aloud feature uses a real narrator to read the book to you and in some books will even highlight the words as you read along.<br><br>http://support.apple.com/kb/HT5557 |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | **Delete a bookmark:** Click the triangle next to the Bookmark button, move the pointer over the bookmark, then click Delete (x). |
| | **Have a book read to you:** Click the Speaker button 🔊, then click Start Reading. The Speaker button is available if the book includes the Read Aloud feature. |
| | **View your library:** Move the pointer to the top of the book, then click the Library button 📖. You can also choose Window > Library. |
| | http://support.apple.com/kb/PH14768 |
| | ▼ **Do books from the iBooks Store have any Accessibility features?** |
| | You can enjoy books downloaded from the iBooks Store using the accessibility features built into iPad and iPhone or iPod touch. |
| | http://support.apple.com/kb/HT5557 |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | **iOS: Configuring accessibility features**        Languages Eng<br><br>Learn how to enable VoiceOver, Zoom, Invert Colors, and other accessibility features in iOS.<br><br>When you turn on your iPhone, iPad or iPod touch for the first time, you can quickly enable VoiceOver or Zoom to assist you in configuring the device. Here's how:<br><br>VoiceOver<br><br>   • Press the home button three times quickly. This is also called "Triple-click Home".<br><br>Zoom<br><br>   • Use three fingers and double-tap the screen to enable Zoom. If you need to increase the level of Zoom, use three fingers to double-tap and hold, then move your fingers up or down on the screen to increase or decrease magnification.<br><br>**Managing accessibility features using your device**<br><br>Go to **Settings > General > Accessibility**. There are settings for the following features:<br><br>http://support.apple.com/kb/HT5018?viewlocale=en_US |
| requesting access to content from another distributed repository, when in the requester mode of operation; and | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the requester mode of operation is operative to request access to content from another distributed  repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights).<br><br>For example, when a user attempts to use an Apple Accused Instrumentality to purchase a book (by tapping the book displayed on the Apple Accused Instrumentality), the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) requests another distributed repository (iBooks Store) for access to the content. |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch** <br><br> To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps: <br><br> 1. Open the iBooks app. <br> 2. When your bookshelf appears, tap the Store button. <br><br> Store        Books ▾        Edit <br><br> 3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only). <br><br> Featured   Top Charts   Top Authors   Search   Purchased <br><br> 4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf. <br><br> http://support.apple.com/kb/ht4629 |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | **Books**<br>Follow these steps to download purchased books:<br><br>1. Tap iBooks and tap Store.<br><br>●●●●● 🛜  9:41 AM  ▬<br>Store   Books ▾   Edit<br><br>2. Scroll down and tap Purchased.<br>3. Tap the book that you want to download.<br><br>http://support.apple.com/kb/HT2519 |
| receiving by said distributed repository a request to render the content and permitting the content to be rendered only if a manner of use specified in the request corresponds to a manner of use specified in the usage rights. | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) which is operative to receive a request to render the content and permit the content to be rendered only if a manner of use specified in the request corresponds to a manner of use specified in the usage rights.<br><br>When the user requests to view a previously downloaded book, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered on the Apple Accused instrumentality. |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality (Read Aloud feature is included in the book) or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Read Aloud feature of the book accordingly. <br><br> Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. <br><br> ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch** <br> To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps: <br><br> 1. Open the iBooks app. <br> 2. When your bookshelf appears, tap the Store button. <br><br> Store    Books ▾    Edit <br><br> 3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only). <br><br> Featured  Top Charts  Top Authors  Search  Purchased <br><br> 4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf. |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | http://support.apple.com/kb/ht4629<br><br>**Books**<br>Follow these steps to download purchased books:<br><br>1. Tap iBooks and tap Store.<br><br>●●●●● 🛜   9:41 AM   ▬<br>Store   Books ▾   Edit<br><br>2. Scroll down and tap Purchased.<br>3. Tap the book that you want to download.<br><br>http://support.apple.com/kb/HT2519<br><br>▼ **Can iBooks read books aloud?**<br><br>Yes, iBooks version 1.3 or later introduces the read-aloud feature included in select children's books from the iBooks Store. The read-aloud feature uses a real narrator to read the book to you and in some books will even highlight the words as you read along.<br><br>http://support.apple.com/kb/HT5557 |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | **Delete a bookmark:** Click the triangle next to the Bookmark button, move the pointer over the bookmark, then click Delete (x). |
| | **Have a book read to you:** Click the Speaker button 🔊, then click Start Reading. The Speaker button is available if the book includes the Read Aloud feature. |
| | **View your library:** Move the pointer to the top of the book, then click the Library button 📖. You can also choose Window > Library. |
| | http://support.apple.com/kb/PH14768 |
| | ▼ **Do books from the iBooks Store have any Accessibility features?** |
| | You can enjoy books downloaded from the iBooks Store using the accessibility features built into iPad and iPhone or iPod touch. |
| | http://support.apple.com/kb/HT5557 |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (iBooks) |
|---|---|
| | ## iOS: Configuring accessibility features  Languages Eng <br><br> Learn how to enable VoiceOver, Zoom, Invert Colors, and other accessibility features in iOS. <br><br> When you turn on your iPhone, iPad or iPod touch for the first time, you can quickly enable VoiceOver or Zoom to assist you in configuring the device. Here's how: <br><br> VoiceOver <br><br> ▪ Press the home button three times quickly. This is also called "Triple-click Home". <br><br> Zoom <br><br> ▪ Use three fingers and double-tap the screen to enable Zoom. If you need to increase the level of Zoom, use three fingers to double-tap and hold, then move your fingers up or down on the screen to increase or decrease magnification. <br><br> **Managing accessibility features using your device** <br><br> Go to **Settings** > **General** > **Accessibility**. There are settings for the following features: <br><br> http://support.apple.com/kb/HT5018?viewlocale=en_US |

| Claim 60 | Apple Accused Products (iBooks) |
|---|---|
| A computer readable medium as recited in claim 58, wherein said repository comprises means for storing the content. | Each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) which comprises means for storing the content. <br><br> For example, each of the Accused Apple Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) and an internal memory for storing the content. |

-137-

## U.S. Patent No. 6,963,859

| Claim 60 | Apple Accused Products (iBooks) |
|---|---|
| | This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the memory that stores the content.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2. |

| Claim 62 | Apple Accused Products (iBooks) |
|---|---|
| A computer readable medium as recited in claim 60, wherein said means for storing comprises means for storing content after rendering. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that comprises means for storing the content after rendering.<br><br>For example, when a user attempts to use an Apple Accused Instrumentality to purchase a book (by tapping the book displayed on the Apple Accused Instrumentality), it gets downloaded and stored in the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights). On information and belief, user can read the book unlimited number of times after it is stored in the Apple Accused Instrumentality's repository.<br><br>Further, each of the Accused Apple Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) and an internal memory for storing the content after rendering.<br><br>This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the memory that stores the content.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2. |

## U.S. Patent No. 6,963,859

| Claim 62 | Apple Accused Products (iBooks) |
|---|---|
| | ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch** To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps: 1. Open the iBooks app. 2. When your bookshelf appears, tap the Store button. 3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only). 4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf. http://support.apple.com/kb/ht4629 |

**U.S. Patent No. 6,963,859**

| Claim 62 | Apple Accused Products (iBooks) |
|---|---|
| | <br><br>http://support.apple.com/kb/HT2519 |

| Claim 71 | Apple Accused Products (iBooks) |
|---|---|
| A computer readable medium as recited in claim 58, wherein said rendering device comprises a computer system and said repository comprises software executed on the computer system. | On information and belief, each of the Apple Accused Instrumentalities comprises a rendering device that comprises a computer system and a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that comprises software executed on the computer system.<br><br>For example, each of the Apple Accused Instrumentalities comprises a computer system and the iBooks App which is a software that is executed on the Apple Accused Instrumentality.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and |

## U.S. Patent No. 6,963,859

| Claim 71 | Apple Accused Products (iBooks) |
|---|---|
|  | reviewed by ContentGuard. |

| Claim 72 | Apple Accused Products (iBooks) |
|---|---|
| A rendering system as recited in claim 1, further comprising an execution device coupled to said repository, said repository being further operative to permit said execution device to execute a computer program only in a manner specified by the usage rights. | On information and belief, each of the Apple Accused Instrumentalities comprises an execution device coupled to the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) and said repository being further operative to permit said execution device to execute a computer program only in a manner specified by the usage rights.<br><br>When the user requests to view a previously downloaded book , the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered (e.g., executed) on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality (Read Aloud feature is included in the book) or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity and supports usage rights) permits the rendering of Read Aloud feature of the book accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

**U.S. Patent No. 6,963,859**

| Claim 72 | Apple Accused Products (iBooks) |
|---|---|
| | ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch**<br>To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps:<br><br>1. Open the iBooks app.<br>2. When your bookshelf appears, tap the Store button.<br><br>Store — Books ▾ — Edit<br><br>3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only).<br><br>Featured — Top Charts — Top Authors — Search — Purchased<br><br>4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf.<br><br>http://support.apple.com/kb/ht4629 |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 72 | Apple Accused Products (iBooks) |
|----------|--------------------------------|
|          | **Books**<br><br>Follow these steps to download purchased books:<br><br>1. Tap iBooks and tap Store.<br><br>●●●●● 🛜     9:41 AM     ▬<br>Store     Books ▾     Edit<br><br>2. Scroll down and tap Purchased.<br>3. Tap the book that you want to download.<br><br>http://support.apple.com/kb/HT2519<br><br>▼ **Can iBooks read books aloud?**<br><br>Yes, iBooks version 1.3 or later introduces the read–aloud feature included in select children's books from the iBooks Store. The read–aloud feature uses a real narrator to read the book to you and in some books will even highlight the words as you read along.<br><br>http://support.apple.com/kb/HT5557 |

## U.S. Patent No. 6,963,859

| Claim 72 | Apple Accused Products (iBooks) |
|---|---|
| | Delete a bookmark: — Click the triangle next to the Bookmark button, move the pointer over the bookmark, then click Delete (x).<br><br>Have a book read to you: — Click the Speaker button 🔊, then click Start Reading. The Speaker button is available if the book includes the Read Aloud feature.<br><br>View your library: — Move the pointer to the top of the book, then click the Library button 📖. You can also choose Window > Library.<br><br>http://support.apple.com/kb/PH14768<br><br>▼ Do books from the iBooks Store have any Accessibility features?<br><br>You can enjoy books downloaded from the iBooks Store using the accessibility features built into iPad and iPhone or iPod touch.<br><br>http://support.apple.com/kb/HT5557 |

<u>U.S. Patent No. 6,963,859</u>

| Claim 72 | Apple Accused Products (iBooks) |
|---|---|
| | ## iOS: Configuring accessibility features <div style="text-align:right">Languages Eng</div><br><br>Learn how to enable VoiceOver, Zoom, Invert Colors, and other accessibility features in iOS.<br><br>When you turn on your iPhone, iPad or iPod touch for the first time, you can quickly enable VoiceOver or Zoom to assist you in configuring the device. Here's how:<br><br>VoiceOver<br><br>• Press the home button three times quickly. This is also called "Triple-click Home".<br><br>Zoom<br><br>• Use three fingers and double-tap the screen to enable Zoom. If you need to increase the level of Zoom, use three fingers to double-tap and hold, then move your fingers up or down on the screen to increase or decrease magnification.<br><br>**Managing accessibility features using your device**<br><br>Go to **Settings** > **General** > **Accessibility**. There are settings for the following features:<br><br>http://support.apple.com/kb/HT5018?viewlocale=en_US |

| Claim 75 | Apple Accused Products (iBooks) |
|---|---|
| A computer readable medium as recited in claim 58, wherein the manner of use is a manner of displaying. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that permits the content to be rendered only if the manner of use specified in the request corresponds to a manner of use specified in the usage rights where in the manner of use includes a manner of displaying.<br><br>When the user requests to view a previously downloaded book, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity |

## U.S. Patent No. 6,963,859

| Claim 75 | Apple Accused Products (iBooks) |
|---|---|
| | and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered on the Apple Accused instrumentality. <br><br> For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality (Read Aloud feature is included in the book) or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Read Aloud feature of the book accordingly. <br><br> Thus, if Text to Speech feature is allowed in Accessibility mode of operation then Read aloud can be done only on the devices with Voice Over enabled. <br><br> Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

**U.S. Patent No. 6,963,859**

| Claim 75 | Apple Accused Products (iBooks) |
|----------|--------------------------------|
|          | ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch**<br>To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps:<br><br>1. Open the iBooks app.<br>2. When your bookshelf appears, tap the Store button.<br><br>Store    Books ▾    Edit<br><br>3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only).<br><br>Featured  Top Charts  Top Authors  Search  Purchased<br><br>4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf.<br><br>http://support.apple.com/kb/ht4629 |

**U.S. Patent No. 6,963,859**

| Claim 75 | Apple Accused Products (iBooks) |
|---|---|
| | **Books** |
| | Follow these steps to download purchased books: |
| | 1. Tap iBooks and tap Store. |
| | ●●●●● 🛜   9:41 AM   ▬ |
| | Store   Books ▾   Edit |
| | 2. Scroll down and tap Purchased. |
| | 3. Tap the book that you want to download. |
| | http://support.apple.com/kb/HT2519 |
| | ▼ **Can iBooks read books aloud?** |
| | Yes, iBooks version 1.3 or later introduces the read–aloud feature included in select children's books from the iBooks Store. The read–aloud feature uses a real narrator to read the book to you and in some books will even highlight the words as you read along. |
| | http://support.apple.com/kb/HT5557 |

## U.S. Patent No. 6,963,859

| Claim 75 | Apple Accused Products (iBooks) |
|---|---|
| | **Delete a bookmark:** Click the triangle next to the Bookmark button, move the pointer over the bookmark, then click Delete (x). |
| | **Have a book read to you:** Click the Speaker button 🔊, then click Start Reading. The Speaker button is available if the book includes the Read Aloud feature. |
| | **View your library:** Move the pointer to the top of the book, then click the Library button 📖. You can also choose Window > Library. |
| | http://support.apple.com/kb/PH14768 |
| | ▼ **Do books from the iBooks Store have any Accessibility features?** |
| | You can enjoy books downloaded from the iBooks Store using the accessibility features built into iPad and iPhone or iPod touch. |
| | http://support.apple.com/kb/HT5557 |

<u>U.S. Patent No. 6,963,859</u>

| Claim 75 | Apple Accused Products (iBooks) |
|---|---|
| | iOS: Configuring accessibility features    Languages Eng<br><br>Learn how to enable VoiceOver, Zoom, Invert Colors, and other accessibility features in iOS.<br><br>When you turn on your iPhone, iPad or iPod touch for the first time, you can quickly enable VoiceOver or Zoom to assist you in configuring the device. Here's how:<br><br>VoiceOver<br><br>  • Press the home button three times quickly. This is also called "Triple-click Home".<br><br>Zoom<br><br>  • Use three fingers and double-tap the screen to enable Zoom. If you need to increase the level of Zoom, use three fingers to double-tap and hold, then move your fingers up or down on the screen to increase or decrease magnification.<br><br>**Managing accessibility features using your device**<br><br>Go to **Settings** > **General** > **Accessibility**. There are settings for the following features:<br><br>http://support.apple.com/kb/HT5018?viewlocale=en_US |

| Claim 76 | Apple Accused Products (iBooks) |
|---|---|
| A computer readable medium as recited in claim 58, wherein the manner of use is a manner of playing. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that permits the content to be rendered only if the manner of use specified in the request corresponds to a manner of use specified in the usage rights where in the manner of use includes a manner of playing.<br><br>When the user requests to view a previously downloaded book, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity |

**U.S. Patent No. 6,963,859**

| Claim 76 | Apple Accused Products (iBooks) |
|---|---|
| | and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality (Read Aloud feature is included in the book) or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Read Aloud feature of the book accordingly.<br><br>Thus, if Text to Speech feature is allowed in Accessibility mode of operation then Read aloud can be done only on the devices with Voice Over enabled.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## U.S. Patent No. 6,963,859

| Claim 76 | Apple Accused Products (iBooks) |
|---|---|
| | ▼ **Using iBooks Store on your iPhone, iPad, or iPod touch**<br><br>To browse the iBooks Store on your iOS device, you must install the iBooks app. You can download the iBooks app for free from the App Store. To browse the iBooks Store, follow these steps:<br><br>1. Open the iBooks app.<br>2. When your bookshelf appears, tap the Store button.<br><br>Store — Books ▾ — Edit<br><br>3. Tap Featured, Top Charts, Top Authors, or Search in the bottom navigation bar. You can also view featured books as well as books available on the New York Times bestseller lists (United States only).<br><br>Featured — Top Charts — Top Authors — Search — Purchased<br><br>4. Tap a book to view more details or download a free sample. When you buy a book, the book will automatically appear on your iBooks bookshelf.<br><br>http://support.apple.com/kb/ht4629 |

U.S. Patent No. 6,963,859

| Claim 76 | Apple Accused Products (iBooks) |
|---|---|
| | **Books**<br>Follow these steps to download purchased books:<br><br>1. Tap iBooks and tap Store.<br><br>•••••  📶      9:41 AM      ▬<br>Store      Books ▾      Edit<br><br>2. Scroll down and tap Purchased.<br>3. Tap the book that you want to download.<br><br>http://support.apple.com/kb/HT2519<br><br>▼ **Can iBooks read books aloud?**<br><br>Yes, iBooks version 1.3 or later introduces the read–aloud feature included in select children's books from the iBooks Store. The read–aloud feature uses a real narrator to read the book to you and in some books will even highlight the words as you read along.<br><br>http://support.apple.com/kb/HT5557 |

**U.S. Patent No. 6,963,859**

| Claim 76 | Apple Accused Products (iBooks) |
|---|---|
| | **Delete a bookmark:** Click the triangle next to the Bookmark button, move the pointer over the bookmark, then click Delete (x). |
| | **Have a book read to you:** Click the Speaker button 🔊, then click Start Reading. The Speaker button is available if the book includes the Read Aloud feature. |
| | **View your library:** Move the pointer to the top of the book, then click the Library button 📖. You can also choose Window > Library. |
| | http://support.apple.com/kb/PH14768 |
| | ▼ **Do books from the iBooks Store have any Accessibility features?** |
| | You can enjoy books downloaded from the iBooks Store using the accessibility features built into iPad and iPhone or iPod touch. |
| | http://support.apple.com/kb/HT5557 |

U.S. Patent No. 6,963,859

| Claim 76 | Apple Accused Products (iBooks) |
|---|---|
| | ## iOS: Configuring accessibility features<br><br>Languages Eng<br><br>Learn how to enable VoiceOver, Zoom, Invert Colors, and other accessibility features in iOS.<br><br>When you turn on your iPhone, iPad or iPod touch for the first time, you can quickly enable VoiceOver or Zoom to assist you in configuring the device. Here's how:<br><br>VoiceOver<br><br>    • Press the home button three times quickly. This is also called "Triple-click Home".<br><br>Zoom<br><br>    • Use three fingers and double-tap the screen to enable Zoom. If you need to increase the level of Zoom, use three fingers to double-tap and hold, then move your fingers up or down on the screen to increase or decrease magnification.<br><br>**Managing accessibility features using your device**<br><br>Go to **Settings > General > Accessibility**. There are settings for the following features:<br><br>http://support.apple.com/kb/HT5018?viewlocale=en_US |

| Claim 81 | Apple Accused Products (iBooks) |
|---|---|
| A computer readable medium as recited in claim 58, wherein said computer readable instructions are configured to cause the one or more computer processors to perform the step of | On information and belief, the Apple Accused Instrumentalities comprises a computer readable medium including one or more computer readable instructions, wherein said computer readable instructions are configured to cause the one or more computer processors to perform the step of communicating with a master repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) for obtaining an identification certificate for the repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights). |

## U.S. Patent No. 6,963,859

| Claim 81 | Apple Accused Products (iBooks) |
|---|---|
| communicating with a master repository for obtaining an identification certificate for the repository. | Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## SECTION 3:  Apple Accused Products—Google Play Books

| Claim 1 | Apple Accused Products (Google Play Books) |
|---|---|
| 1. A rendering system adapted for use in a distributed system for managing use of content, said rendering system being operative to rendering content in accordance with usage rights associated with the content, said rendering system comprising: | Apple's Accused Instrumentalities that support the Google Play Books application are identified in Exhibit 2 which includes corresponding documentation. (Collectively, the "Apple Accused Instrumentalities").  Each of the Apple Accused Instrumentalities is a rendering system adapted for use in a distributed system for managing use of content, said rendering system being operative to rendering content in accordance with usage rights associated with the content. (See below).[5]<br><br>For example, each of these Apple Accused Instrumentalities configured to activate the Google Play Books application ("Google Play Books App"), which is available on any device that has an iOS operating system.  Each of the Apple Accused Instrumentalities comes with iOS pre-installed. |

---

[5] These infringement contentions are prepared with publicly available information and have not been prepared with the benefit of discovery.  ContentGuard reserves the right to update, amend, or supplement these contentions and/or to add Accused Instrumentalities based on information received by ContentGuard or otherwise produced by Defendants in this litigation.  Such information may include, but is not limited to, data sheets, design specifications, source code, testing information, reference designs, implementation and utilization information, and/or schematics.  ContentGuard reserves the right to amend these contentions, including adding and/or amending a doctrine of equivalents analysis for any claim element, as discovery progresses.

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|--------------------------------------------|
| | **Description**<br><br>With Google Play Books for iOS start reading today with millions of titles from Google Play on your iPhone, iPod touch, or iPad. Take your favorite books with you on the go and personalize your reading experience. Shop books in your browser on Google Play.<br><br>Great Reading Experience<br><br>– Change font, search within the book, information about book<br>– Manage your library (archive books after reading)<br>– Night-reading mode<br>– Read books offline<br>– VoiceOver support<br><br>Discover Millions of Titles on Google Play<br><br>– Over 4 million books in every imaginable category, from the New York Times® bestsellers to favorite classics<br>– Millions of free books available instantly<br>– Free preview pages<br>– Unlimited storage of books in the digital cloud<br>– Worry-free archive<br><br>Syncs With Your Google Play books library<br><br>– Access all your books wirelessly from the digital cloud<br>– Automatic page position syncing across devices –– pick up reading where you left off.<br><br>https://itunes.apple.com/us/app/google-play-books/id400989007?mt=8<br><br>ContentGuard's investigation is ongoing and discovery has not yet begun.  ContentGuard reserves the right to amend or supplement these contentions after further investigation and discovery.  ContentGuard further reserves the right to accuse different products, or find alternative literal and/or equivalent infringing elements in Apple's products, based on further investigation and discovery, the claim construction process before the Court, or other circumstances so meriting. |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Google Play Books) |
|---|---|
|  | Apple has not yet advised ContentGuard of any non-infringement arguments, as to this or any other claim limitation.  If and when it does so, ContentGuard will address such arguments, including by providing any appropriate additional discussion pertaining to the application of the doctrine of equivalents with respect to Apple's argument concerning non-infringement. |
| a rendering device configured to render the content; and | Each of the Apple Accused Instrumentalities comprises a rendering device configured to render the content.<br><br>For example, each of the Apple Accused Instrumentalities is configured to render a book which is previously purchased from Google Play Books Store. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|--------------------------------------------|
|         |  https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|---------------------------------------------|
|         | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play ↗ .<br>3. Touch the 🔲 (iOS 6) \| 🔼 (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's 🟢 Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Google Play Books) |
|---|---|
| a distributed repository coupled to said rendering device and including a requester mode of operation and server mode of operation, | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that includes requester mode of operation and server mode of operation.

The Apple Accused Instrumentality contains certain chipset and software elements (including portions of the operating system software and the Google Play Books app) that provide physical integrity, communications integrity and behavioral integrity and supports usage rights.

The Apple Accused iOS devices running the Google Play Books app take steps to enforce behavioral integrity.

For example, to enforce behavioral integrity, upon installation & update, iOS requires all apps to be signed using a digital certificate. The digital certificate is checked during installation and update of Google Play Books App. Upon information and belief, if the certificate is not present the installation/update fails. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|--------------------------------------------|
| | App Code Signing

Once the iOS kernel has started, it controls which user processes and apps can be run. To ensure that all apps come from a known and approved source and have not been tampered with, iOS requires that all executable code be signed using an Apple-issued certificate. Apps provided with the device, like Mail and Safari, are signed by Apple. Third-party apps must also be validated and signed using an Apple-issued certificate. Mandatory code signing extends the concept of chain of trust from the OS to apps, and prevents third-party apps from loading unsigned code resources or using self-modifying code.

In order to develop and install apps on iOS devices, developers must register with Apple and join the iOS Developer Program. The real-world identity of each developer, whether an individual or a business, is verified by Apple before their certificate is issued. This certificate enables developers to sign apps and submit them to the App Store for distribution. As a result, all apps in the App Store have been submitted by an identifiable person or organization, serving as a deterrent to the creation of malicious apps. They have also been reviewed by Apple to ensure they operate as described and don't contain obvious bugs or other problems. In addition to the technology already discussed, this curation process gives customers confidence in the quality of the apps they buy.

http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf

The Apple Accused iOS devices running the Google Play Books app take steps to enforce communication integrity.

For example, DRM schemes such as Adobe DRM are used to generate secure download links for trusted end-users to download protected content. |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|---------------------------------------------|
| | ## Digital Rights Management (DRM) options for books on Google Play<br><br>The ability to sell books on Google Play is available to accounts based in a growing number of countries. View the list of currently eligible countries.<br><br>You can choose if you would prefer not to apply Digital Rights Management (DRM) software to the digital file download of your book. DRM is intended to protect the content owner and keep e-books secure from unauthorized sharing. If you choose to make your book available on Google Play without DRM, then consumers will have more flexibility in using the content file. To turn off DRM, visit the Content files page in your book-level settings and uncheck the box labeled **DRM Enabled**. There's also a template-level setting to disable DRM for any new books.<br><br>For DRM on download files, Google will support Adobe Content Server 4, the leading open, cross-platform protection solution in the industry with more than 150 publishers and content aggregators using Adobe's technology today. Google will require users to link the Adobe DRM software in their books via a one-time authentication per reading system. These devices may then request ACS4-encrypted ePub or PDF files via a Google-provided API.<br><br>https://support.google.com/books/partner/answer/3309439?hl=en |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|--------------------------------------------|
|         |  |

http://www.mobileread.com/forums/attachment.php?attachmentid=23955&d=1235077245

The Apple Accused iOS devices running the Google Play Books app take steps to enforce physical integrity.

For example, the content on device is protected using encryption, and the decryption keys are stored securely.

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|---------------------------------------------|
|         | For example, the content on device is protected using encryption, and the decryption keys are stored securely.<br><br>Digital Rights Management (DRM) options for books on Google Play<br><br>The ability to sell books on Google Play is available to accounts based in a growing number of countries. View the list of currently eligible countries.<br><br>You can choose if you would prefer not to apply Digital Rights Management (DRM) software to the digital file download of your book. DRM is intended to protect the content owner and keep e-books secure from unauthorized sharing. If you choose to make your book available on Google Play without DRM, then consumers will have more flexibility in using the content file. To turn off DRM, visit the Content files page in your book-level settings and uncheck the box labeled **DRM Enabled**. There's also a template-level setting to disable DRM for any new books.<br><br>For DRM on download files, Google will support Adobe Content Server 4, the leading open, cross-platform protection solution in the industry with more than 150 publishers and content aggregators using Adobe's technology today. Google will require users to link the Adobe DRM software in their books via a one-time authentication per reading system. These devices may then request ACS4-encrypted ePub or PDF files via a Google-provided API.<br><br>https://support.google.com/books/partner/answer/3309439?hl=en |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|---------------------------------------------|
| | In the normal flow (see figure 7), the user visits the publisher or retailer web store to buy an e-book. After the purchase confirmation, he will receive an Adobe Content Server Message (.acsm) file and by opening it with the Adobe Digital Editions, the software will communicate online with the Content Server that will encrypt the e-book and provides it DRM protected with the publisher's authorizations for the user based on his adobe ID. Before the user can read the e-book, he must also have registered his device. That way, the platform makes sure that the file owned by the user is not distributed further.<br><br><br>*Figure 7: Adobe Content Server Architecture (Copied from Adobe (2012) [31]).*<br><br>http://www.mobileread.com/forums/attachment.php?attachmentid=23955&d=1235077245<br><br>For example, when the user attempts to use an Apple Accused Instrumentality to download a previously |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (Google Play Books) |
|---|---|
| | purchased book, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the requester mode and requests another distributed repository ( Google Play Books Store) for access to the content.<br><br>Further, when the user requests to read a previously downloaded book on an Apple Accused Instrumentality, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the server mode and displays the book according to the usage rights associated with the book.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|---------------------------------------------|
| | # Read books on your iPhone, iPad, & iPod Touch<br><br>💡 Some Google Play products and features aren't available in all countries. See what's available in your country<br><br>You can read books on your iPhone, iPad, or iPod Touch using the 📘 Google Play Books app 🗗 available on the iTunes App Store. Google Play Books is available for Apple devices running iOS 5.0 and higher.<br><br>If you're using an older device that doesn't work with the Google Play Books app, you can download and transfer books to a supported eReader using Adobe Digital Editions or read books on your computer on Google Play (play.google.com/books).<br><br>**Download Google Play Books for iOS**<br><br>## Add books to your library<br><br>To add books to your library, go to Google Play on your computer (play.google.com) or the 🗗 Google Play Store app on a supported Android device.<br><br>After you add a book, it will show up in your library as long as you're signed in to the account that you used to buy the book.<br><br>To see what account you're signed in to, touch the ⚙ Settings icon. Your account will be listed under "Info".<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|---------------------------------------------|
| | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play ⬈ .<br>3. Touch the 🔲 (iOS 6) \| 📋 (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's 🟢 Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Google Play Books) |
|---|---|
| wherein the server mode of operation is operative to enforce usage rights associated with the content and permit the rendering device to render the content in accordance with a manner of use specified by the usage rights, | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the server mode of operation is operative to enforce usage rights associated with the content and permit the rendering device to render the content in accordance with a manner of use specified by the usage rights. |
| | When the user requests to view a previously downloaded book, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered on the Apple Accused instrumentality. |
| | For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Text to Speech feature of the book accordingly. |
| | Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|---------------------------------------------|
| | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play ⧉ .<br>3. Touch the ⤴ (iOS 6) | ⬆ (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's ⊙ Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|---------------------------------------------|
|  | ## Accessibility & text to speech |
|  | You can turn on accessibility options, including TalkBack (Android) and VoiceOver (iOS), on your mobile device and use them when you read books available in flowing text format on the 🔵 Google Play Books app. |
|  | **On your Android device** |
|  | 1. Go to your device's main **Settings** menu.<br>2. Under "System", select **Accessibility**.<br>3. Under "Services", touch **TalkBack**. |
|  |  ◦ If you don't have TalkBack installed on your device, you can download TalkBack on Google Play ↗ . |
|  | 4. Touch the On/Off selector to turn TalkBack on or off. |
|  | For more information about TalkBack and Android accessibility features, visit TalkBack Help. |
|  | +   Read books aloud (flowing text format) |
|  | **On your iOS device** |
|  | 1. Go to your device's main **Settings** menu.<br>2. Touch **General** > **Accessibility**.<br>3. Select **VoiceOver**.<br>4. Touch the On/Off selector to turn VoiceOver on or off. |
|  | For more information about VoiceOver and iOS accessibility features, visit Apple's support site ↗ . |
|  | https://support.google.com/googleplay/answer/1062965?hl=en-IN&ref_topic=4444087 |
| the requester mode of | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Google Play Books) |
|---|---|
| operation is operative to request access to content from another distributed repository, and | system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the requester mode of operation is operative to request access to content from another distributed  repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights). <br><br> For example, when a user attempts to use an Apple Accused Instrumentality to download a previously purchased book (by tapping on the  download icon displayed on the Apple Accused Instrumentality), the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) requests another distributed repository ( Google Play Books Store) for access to the content. |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|--------------------------------------------|
|         |  https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|---------------------------------------------|
| | **Bookmark Google Play** |
| | To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser. |
| | 1. Open Safari. |
| | 2. Go to Google Play ↗ . |
| | 3. Touch the ⬆ (iOS 6) \| ⬆ (iOS 7) Share icon. |
| | 4. Select **Add to home screen**. |
| | **Read books** |
| | To download books and start reading, touch a book's cover or touch a book's ◉ Download icon. If you've already downloaded a book, it will open right away. |
| | After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip. |
| | If you sign out of your account, you'll need to download your books again before you can open them. |
| | **Manage your library** |
| | You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**. |
| | • To remove book samples from your library, touch **Manage** > **Delete**. |
| | You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**. |
| | https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Google Play Books) |
|---|---|
| said distributed repository is operative to receive a request to render the content and permit the content to be rendered only if a manner of use specified in the request corresponds to a manner of use specified in the usage rights. | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) which is operative to receive a request to render the content and permit the content to be rendered only if a manner of use specified in the request corresponds to a manner of use specified in the usage rights.<br><br>When the user requests to view a previously downloaded book, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Text to Speech feature of the book accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|---------------------------------------------|
| | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play ↗ .<br>3. Touch the ⬆ (iOS 6) \| ⬆ (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's ◎ Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (Google Play Books) |
|---------|---------------------------------------------|
|         | # Accessibility & text to speech

You can turn on accessibility options, including TalkBack (Android) and VoiceOver (iOS), on your mobile device and use them when you read books available in flowing text format on the ◆ Google Play Books app.

### On your Android device

1. Go to your device's main **Settings** menu.
2. Under "System", select **Accessibility**.
3. Under "Services", touch **TalkBack**.
   - If you don't have TalkBack installed on your device, you can download TalkBack on Google Play ⧉ .
4. Touch the On/Off selector to turn TalkBack on or off.

For more information about TalkBack and Android accessibility features, visit TalkBack Help.

＋ Read books aloud (flowing text format)

### On your iOS device

1. Go to your device's main **Settings** menu.
2. Touch **General > Accessibility**.
3. Select **VoiceOver**.
4. Touch the On/Off selector to turn VoiceOver on or off.

For more information about VoiceOver and iOS accessibility features, visit Apple's support site ⧉ .

https://support.google.com/googleplay/answer/1062965?hl=en-IN&ref_topic=4444087 |

### U.S. Patent No. 6,963,859

| Claim 3 | Apple Accused Products (Google Play Books) |
|---|---|
| A rendering system as recited in claim 1, wherein said repository comprises means for storing the content. | Each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) which comprises means for storing the content.<br><br>For example, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) and an internal memory for storing the content.<br><br>This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the memory that stores the content.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2. |

| Claim 15 | Apple Accused Products (Google Play Books) |
|---|---|
| A rendering system as recited in claim 1 wherein said rendering device comprises a computer system and said repository comprises software executed on the computer system. | On information and belief, The Apple Accused Instrumentalities comprises a rendering device comprises a computer system and a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) comprises software executed on the computer system.<br><br>For example, each of the Apple Accused Instrumentalities comprises a computer system and the Google Play Books App which is a software that is executed on the Apple Accused Instrumentality.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

| Claim 16 | Apple Accused Products (Google Play Books) |
|---|---|

**U.S. Patent No. 6,963,859**

| Claim 16 | Apple Accused Products (Google Play Books) |
|---|---|
| A rendering system as recited in claim 1, further comprising an execution device coupled to said repository, said repository being further operative to permit said execution device to execute a computer program only in a manner specified by the usage rights. | On information and belief, each of the Apple Accused Instrumentalities comprises an execution device coupled to the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) and said repository being further operative to permit said execution device to execute a computer program only in a manner specified by the usage rights.

When the user requests to view a previously downloaded book , the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered (e.g., executed) on the Apple Accused instrumentality.

For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity and supports usage rights) permits the rendering of Text to Speech feature of the book accordingly.

Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 16 | Apple Accused Products (Google Play Books) |
|---|---|
|  | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play ↗.<br>3. Touch the ⬆ (iOS 6) \| ⬆ (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's ⦿ Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

**U.S. Patent No. 6,963,859**

| Claim 16 | Apple Accused Products (Google Play Books) |
|---|---|
|  | ## Accessibility & text to speech

You can turn on accessibility options, including TalkBack (Android) and VoiceOver (iOS), on your mobile device and use them when you read books available in flowing text format on the 📘 Google Play Books app.

### On your Android device

1. Go to your device's main **Settings** menu.
2. Under "System", select **Accessibility**.
3. Under "Services", touch **TalkBack**.

    ○ If you don't have TalkBack installed on your device, you can download TalkBack on Google Play 🗗 .

4. Touch the On/Off selector to turn TalkBack on or off.

For more information about TalkBack and Android accessibility features, visit TalkBack Help.

➕  Read books aloud (flowing text format)

### On your iOS device

1. Go to your device's main **Settings** menu.
2. Touch **General** > **Accessibility**.
3. Select **VoiceOver**.
4. Touch the On/Off selector to turn VoiceOver on or off.

For more information about VoiceOver and iOS accessibility features, visit Apple's support site 🗗 .

https://support.google.com/googleplay/answer/1062965?hl=en-IN&ref_topic=4444087 |

**U.S. Patent No. 6,963,859**

| Claim 19 | Apple Accused Products (Google Play Books) |
|---|---|
| A rendering system as recited in claim 1, wherein the manner of use is a manner of displaying. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that permits the content to be rendered only if the manner of use specified in the request corresponds to a manner of use specified in the usage rights where in the manner of use includes a manner of displaying.<br><br>When the user requests to view a previously downloaded book the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered (displayed) on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Text to Speech feature of the book accordingly.<br><br>Thus, if Text to Speech feature is allowed in Accessibility mode of operation then Read aloud can be done only on the devices with Voice Over enabled.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 19 | Apple Accused Products (Google Play Books) |
|---|---|
| | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play [↗] .<br>3. Touch the 📤 (iOS 6) \| 📤 (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's 🔘 Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 19 | Apple Accused Products (Google Play Books) |
|---|---|
| | ## Accessibility & text to speech<br><br>You can turn on accessibility options, including TalkBack (Android) and VoiceOver (iOS), on your mobile device and use them when you read books available in flowing text format on the 📘 Google Play Books app.<br><br>### On your Android device<br><br>1. Go to your device's main **Settings** menu.<br>2. Under "System", select **Accessibility**.<br>3. Under "Services", touch **TalkBack**.<br><br>    ○ If you don't have TalkBack installed on your device, you can download TalkBack on Google Play ↗ .<br><br>4. Touch the On/Off selector to turn TalkBack on or off.<br><br>For more information about TalkBack and Android accessibility features, visit TalkBack Help.<br><br>➕ Read books aloud (flowing text format)<br><br>### On your iOS device<br><br>1. Go to your device's main **Settings** menu.<br>2. Touch **General** > **Accessibility**.<br>3. Select **VoiceOver**.<br>4. Touch the On/Off selector to turn VoiceOver on or off.<br><br>For more information about VoiceOver and iOS accessibility features, visit Apple's support site ↗ .<br><br>https://support.google.com/googleplay/answer/1062965?hl=en-IN&ref_topic=4444087 |

-185-

**U.S. Patent No. 6,963,859**

| Claim 20 | Apple Accused Products (Google Play Books) |
|---|---|
| A rendering system as recited in claim 1, wherein the manner of use is a manner of playing. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that permits the content to be rendered only if the manner of use specified in the request corresponds to a manner of use in the usage rights where in the manner of use includes a manner of playing.<br><br>When the user requests to view a previously downloaded book the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered (played) on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Text to Speech feature of the book accordingly.<br><br>Thus, if Text to Speech feature is allowed in Accessibility mode of operation then Read aloud can be done only on the devices with Voice Over enabled.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 20 | Apple Accused Products (Google Play Books) |
|---|---|
| | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play ⤤ .<br>3. Touch the 🔲 (iOS 6) \| 📤 (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's ⊙ Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 20 | Apple Accused Products (Google Play Books) |
|---|---|
|  | <br>## Accessibility & text to speech<br><br>You can turn on accessibility options, including TalkBack (Android) and VoiceOver (iOS), on your mobile device and use them when you read books available in flowing text format on the ✦ Google Play Books app.<br><br>**On your Android device**<br><br>1. Go to your device's main **Settings** menu.<br>2. Under "System", select **Accessibility**.<br>3. Under "Services", touch **TalkBack**.<br><br>    ○ If you don't have TalkBack installed on your device, you can download TalkBack on Google Play ↗ .<br><br>4. Touch the On/Off selector to turn TalkBack on or off.<br><br>For more information about TalkBack and Android accessibility features, visit TalkBack Help.<br><br>  ＋  Read books aloud (flowing text format)<br><br>**On your iOS device**<br><br>1. Go to your device's main **Settings** menu.<br>2. Touch **General** > **Accessibility**.<br>3. Select **VoiceOver**.<br>4. Touch the On/Off selector to turn VoiceOver on or off.<br><br>For more information about VoiceOver and iOS accessibility features, visit Apple's support site ↗ .<br><br>https://support.google.com/googleplay/answer/1062965?hl=en-IN&ref_topic=4444087 |

**U.S. Patent No. 6,963,859**

| Claim 21 | Apple Accused Products (Google Play Books) |
|---|---|
| A rendering system as recited in claim 1, wherein the rendering device and the repository are integrated into a secure system having a secure boundary. | On information and belief, the Apple Accused Instrumentalities comprises a rendering device and a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that are integrated into a secure system having a secure boundary.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

| Claim 24 | Apple Accused Products (Google Play Books) |
|---|---|
| A rendering system as recited in claim 1, further comprising means for communicating with a master repository for obtaining an identification certificate for the repository. | On information and belief, the rendering system (Apple Accused Instrumentalities) comprises a means for communicating with the master repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) for obtaining an identification certificate for Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights).<br><br>This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the computing elements, software, and/or circuitry that perform the communication with the master repository for obtaining an identification certificate for the repository.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| A computer readable | Apple's Accused Instrumentalities that support the Google Play Books application are identified in |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| medium including one or more computer readable instructions embedded therein for use in a distributed system for managing use of content, and operative to render content in accordance with usage rights associated with the content, said computer readable instructions configured to cause one or more computer processors to perform the steps of: | Exhibit 2 which includes corresponding documentation. (Collectively, the "Apple Accused Instrumentalities"). Each of the Apple Accused Instrumentalities comprises a computer readable medium including one or more computer readable instructions embedded therein for use in a distributed system for managing use of content and operative to render content in accordance with usage rights associated with the content. (See below).[6] <br><br> For example, each of these Apple Accused Instrumentalities configured to activate the Google Play Books application ("Google Play Books App"), which is available on any device that has an iOS operating system. Each of the Apple Accused Instrumentalities comes with iOS pre-installed. |

---

[6] These infringement contentions are prepared with publicly available information and have not been prepared with the benefit of discovery. ContentGuard reserves the right to update, amend, or supplement these contentions and/or to add Accused Instrumentalities based on information received by ContentGuard or otherwise produced by Defendants in this litigation. Such information may include, but is not limited to, data sheets, design specifications, source code, testing information, reference designs, implementation and utilization information, and/or schematics. ContentGuard reserves the right to amend these contentions, including adding and/or amending a doctrine of equivalents analysis for any claim element, as discovery progresses.

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
|  | **Description**<br><br>With Google Play Books for iOS start reading today with millions of titles from Google Play on your iPhone, iPod touch, or iPad. Take your favorite books with you on the go and personalize your reading experience. Shop books in your browser on Google Play.<br><br>Great Reading Experience<br><br>– Change font, search within the book, information about book<br>– Manage your library (archive books after reading)<br>– Night-reading mode<br>– Read books offline<br>– VoiceOver support<br><br>Discover Millions of Titles on Google Play<br><br>– Over 4 million books in every imaginable category, from the New York Times® bestsellers to favorite classics<br>– Millions of free books available instantly<br>– Free preview pages<br>– Unlimited storage of books in the digital cloud<br>– Worry-free archive<br><br>Syncs With Your Google Play books library<br><br>– Access all your books wirelessly from the digital cloud<br>– Automatic page position syncing across devices –– pick up reading where you left off.<br><br>https://itunes.apple.com/us/app/google-play-books/id400989007?mt=8<br><br>ContentGuard's investigation is ongoing and discovery has not yet begun.  ContentGuard reserves the right to amend or supplement these contentions after further investigation and discovery.  ContentGuard further reserves the right to accuse different products, or find alternative literal and/or equivalent infringing elements in Apple's products, based on further investigation and discovery, the claim construction process before the Court, or other circumstances so meriting. |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
|  | Apple has not yet advised ContentGuard of any non-infringement arguments, as to this or any other claim limitation.  If and when it does so, ContentGuard will address such arguments, including by providing any appropriate additional discussion pertaining to the application of the doctrine of equivalents with respect to Apple's argument concerning non-infringement. |
| configuring a rendering device to render the content; | Each of the Apple Accused Instrumentalities comprises a rendering device configured to render the content.<br><br>For example, each of the Apple Accused Instrumentalities is configured to render a book which is previously purchased from Google Play Books Store.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 58 | Apple Accused Products (Google Play Books) |
|----------|--------------------------------------------|
| | Read books on your iPhone, iPad, & iPod Touch

Some Google Play products and features aren't available in all countries. See what's available in your country

You can read books on your iPhone, iPad, or iPod Touch using the Google Play Books app available on the iTunes App Store. Google Play Books is available for Apple devices running iOS 5.0 and higher.

If you're using an older device that doesn't work with the Google Play Books app, you can download and transfer books to a supported eReader using Adobe Digital Editions or read books on your computer on Google Play (play.google.com/books).

Download Google Play Books for iOS

Add books to your library

To add books to your library, go to Google Play on your computer (play.google.com) or the Google Play Store app on a supported Android device.

After you add a book, it will show up in your library as long as you're signed in to the account that you used to buy the book.

To see what account you're signed in to, touch the ⚙ Settings icon. Your account will be listed under "Info".

https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play ↗ .<br>3. Touch the ⎙ (iOS 6) \| ⬆ (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's ◎ Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| configuring a distributed repository coupled to said rendering device to include a requester mode of operation and server mode of operation; | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that is coupled to a rendering device and configures to include requester mode of operation and server mode of operation.<br><br>The Apple Accused Instrumentality contains certain chipset and software elements (including portions of the operating system software and the Google Play Books app) that provide physical integrity, communications integrity and behavioral integrity and supports usage rights.<br><br>The Apple Accused iOS devices running the Google Play Books app take steps to enforce behavioral integrity.<br><br>For example, to enforce behavioral integrity, upon installation & update, iOS requires all apps to be signed using a digital certificate. The digital certificate is checked during installation and update of Google Play Books App. Upon information and belief, if the certificate is not present the installation/update fails. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
|  | ## App Code Signing<br><br>Once the iOS kernel has started, it controls which user processes and apps can be run. To ensure that all apps come from a known and approved source and have not been tampered with, iOS requires that all executable code be signed using an Apple-issued certificate. Apps provided with the device, like Mail and Safari, are signed by Apple. Third-party apps must also be validated and signed using an Apple-issued certificate. Mandatory code signing extends the concept of chain of trust from the OS to apps, and prevents third-party apps from loading unsigned code resources or using self-modifying code.<br><br>In order to develop and install apps on iOS devices, developers must register with Apple and join the iOS Developer Program. The real-world identity of each developer, whether an individual or a business, is verified by Apple before their certificate is issued. This certificate enables developers to sign apps and submit them to the App Store for distribution. As a result, all apps in the App Store have been submitted by an identifiable person or organization, serving as a deterrent to the creation of malicious apps. They have also been reviewed by Apple to ensure they operate as described and don't contain obvious bugs or other problems. In addition to the technology already discussed, this curation process gives customers confidence in the quality of the apps they buy.<br><br>http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf<br><br>The Apple Accused iOS devices running the Google Play Books app take steps to enforce communication integrity.<br><br>For example, DRM schemes such as Adobe DRM are used to generate secure download links for trusted end-users to download protected content. |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| | Digital Rights Management (DRM) options for books on Google Play <br><br> The ability to sell books on Google Play is available to accounts based in a growing number of countries. View the list of currently eligible countries. <br><br> You can choose if you would prefer not to apply Digital Rights Management (DRM) software to the digital file download of your book. DRM is intended to protect the content owner and keep e-books secure from unauthorized sharing. If you choose to make your book available on Google Play without DRM, then consumers will have more flexibility in using the content file. To turn off DRM, visit the Content files page in your book-level settings and uncheck the box labeled **DRM Enabled**. There's also a template-level setting to disable DRM for any new books. <br><br> For DRM on download files, Google will support Adobe Content Server 4, the leading open, cross-platform protection solution in the industry with more than 150 publishers and content aggregators using Adobe's technology today. Google will require users to link the Adobe DRM software in their books via a one-time authentication per reading system. These devices may then request ACS4-encrypted ePub or PDF files via a Google-provided API. <br><br> https://support.google.com/books/partner/answer/3309439?hl=en |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| | <br><br>http://www.mobileread.com/forums/attachment.php?attachmentid=23955&d=1235077245<br><br>The Apple Accused iOS devices running the Google Play Books app take steps to enforce physical integrity.<br><br>For example, the content on device is protected using encryption, and the decryption keys are stored securely. |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (Google Play Books) |
|----------|---------------------------------------------|
|          | For example, the content on device is protected using encryption, and the decryption keys are stored securely.<br><br><br><br>https://support.google.com/books/partner/answer/3309439?hl=en |

<u>U.S. Patent No. 6,963,859</u>

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| | In the normal flow (see figure 7), the user visits the publisher or retailer web store to buy an e-book. After the purchase confirmation, he will receive an Adobe Content Server Message (.acsm) file and by opening it with the Adobe Digital Editions, the software will communicate online with the Content Server that will encrypt the e-book and provides it DRM protected with the publisher's authorizations for the user based on his adobe ID. Before the user can read the e-book, he must also have registered his device. That way, the platform makes sure that the file owned by the user is not distributed further.<br><br><br>Figure 7: Adobe Content Server Architecture (Copied from Adobe (2012) [31]).<br><br>http://www.mobileread.com/forums/attachment.php?attachmentid=23955&d=1235077245<br><br>For example, when the user attempts to use an Apple Accused Instrumentality to download a previously |

### U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
|  | purchased book, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the requester mode and requests another distributed repository ( Google Play Books Store) for access to the content.<br><br>Further, when the user requests to read a previously downloaded book on an Apple Accused Instrumentality, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the server mode and displays the book according to the usage rights associated with the book.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
|  | ## Read books on your iPhone, iPad, & iPod Touch<br><br>💡 Some Google Play products and features aren't available in all countries. See what's available in your country<br><br>You can read books on your iPhone, iPad, or iPod Touch using the 📘 Google Play Books app ↗ available on the iTunes App Store. Google Play Books is available for Apple devices running iOS 5.0 and higher.<br><br>If you're using an older device that doesn't work with the Google Play Books app, you can download and transfer books to a supported eReader using Adobe Digital Editions or read books on your computer on Google Play (play.google.com/books).<br><br>**Download Google Play Books for iOS**<br><br>### Add books to your library<br><br>To add books to your library, go to Google Play on your computer (play.google.com) or the 🅖 Google Play Store app on a supported Android device.<br><br>After you add a book, it will show up in your library as long as you're signed in to the account that you used to buy the book.<br><br>To see what account you're signed in to, touch the ⚙ Settings icon. Your account will be listed under "Info".<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| | **Bookmark Google Play** |
| | To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser. |
| | 1. Open Safari. |
| | 2. Go to Google Play ⬀ . |
| | 3. Touch the 🔲 (iOS 6) \| 🔲 (iOS 7) Share icon. |
| | 4. Select **Add to home screen**. |
| | **Read books** |
| | To download books and start reading, touch a book's cover or touch a book's 🔵 Download icon. If you've already downloaded a book, it will open right away. |
| | After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip. |
| | If you sign out of your account, you'll need to download your books again before you can open them. |
| | **Manage your library** |
| | You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**. |
| | • To remove book samples from your library, touch **Manage** > **Delete**. |
| | You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**. |
| | https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| enforcing usage rights associated with the content and permitting the rendering device to render the content in accordance with a manner of use specified by the usage rights, when in the server mode of operation; | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the server mode of operation is operative to enforce usage rights associated with the content and permit the rendering device to render the content in accordance with a manner of use specified by the usage rights.<br><br>When the user requests to view a previously downloaded book, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Text to Speech feature of the book accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play .<br>3. Touch the (iOS 6) \| (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

## U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| | ## Accessibility & text to speech

You can turn on accessibility options, including TalkBack (Android) and VoiceOver (iOS), on your mobile device and use them when you read books available in flowing text format on the 📘 Google Play Books app.

### On your Android device

1. Go to your device's main **Settings** menu.
2. Under "System", select **Accessibility**.
3. Under "Services", touch **TalkBack**.

   ○ If you don't have TalkBack installed on your device, you can download TalkBack on Google Play ⧉ .

4. Touch the On/Off selector to turn TalkBack on or off.

For more information about TalkBack and Android accessibility features, visit TalkBack Help.

   ＋  Read books aloud (flowing text format)

### On your iOS device

1. Go to your device's main **Settings** menu.
2. Touch **General** > **Accessibility**.
3. Select **VoiceOver**.
4. Touch the On/Off selector to turn VoiceOver on or off.

For more information about VoiceOver and iOS accessibility features, visit Apple's support site ⧉ .

https://support.google.com/googleplay/answer/1062965?hl=en-IN&ref_topic=4444087 |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| requesting access to content from another distributed repository, when in the requester mode of operation; and | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the requester mode of operation is operative to request access to content from another distributed  repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights).<br><br>For example, when a user attempts to use an Apple Accused Instrumentality to download a previously purchased book (by tapping on the  download icon displayed on the Apple Accused Instrumentality), the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) requests another distributed repository ( Google Play Books Store) for access to the content. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
|  |  https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

<u>U.S. Patent No. 6,963,859</u>

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
|  | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play ⧉ .<br>3. Touch the 🔲 (iOS 6) | 📤 (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's 🟢 Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

**U.S. Patent No. 6,963,859**

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| receiving by said distributed repository a request to render the content and permitting the content to be rendered only if a manner of use specified in the request corresponds to a manner of use specified in the usage rights. | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) which is operative to receive a request to render the content and permit the content to be rendered only if a manner of use specified in the request corresponds to a manner of use specified in the usage rights.<br><br>When the user requests to view a previously downloaded book, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Text to Speech feature of the book accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
| | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play ↗ .<br>3. Touch the ⬆ (iOS 6) \| ⬆ (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's ⬇ Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

U.S. Patent No. 6,963,859

| Claim 58 | Apple Accused Products (Google Play Books) |
|---|---|
|  | ## Accessibility & text to speech

You can turn on accessibility options, including TalkBack (Android) and VoiceOver (iOS), on your mobile device and use them when you read books available in flowing text format on the 📘 Google Play Books app.

### On your Android device

1. Go to your device's main **Settings** menu.
2. Under "System", select **Accessibility**.
3. Under "Services", touch **TalkBack**.

    ○ If you don't have TalkBack installed on your device, you can download TalkBack on Google Play ☐ .

4. Touch the On/Off selector to turn TalkBack on or off.

For more information about TalkBack and Android accessibility features, visit TalkBack Help.

➕ Read books aloud (flowing text format)

### On your iOS device

1. Go to your device's main **Settings** menu.
2. Touch **General** > **Accessibility**.
3. Select **VoiceOver**.
4. Touch the On/Off selector to turn VoiceOver on or off.

For more information about VoiceOver and iOS accessibility features, visit Apple's support site ☐ .

https://support.google.com/googleplay/answer/1062965?hl=en-IN&ref_topic=4444087 |

**U.S. Patent No. 6,963,859**

| Claim 60 | Apple Accused Products (Google Play Books) |
|---|---|
| A computer readable medium as recited in claim 58, wherein said repository comprises means for storing the content. | Each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) which comprises means for storing the content.<br><br>For example, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) and an internal memory for storing the content.<br><br>This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the memory that stores the content.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2. |

| Claim 62 | Apple Accused Products (Google Play Books) |
|---|---|
| A computer readable medium as recited in claim 60, wherein said means for storing comprises means for storing content after rendering. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that comprises means for storing the content after rendering.<br><br>For example, when the user attempts to download a previously purchased book (by tapping on the download icon displayed on the Apple Accused Instrumentality), it gets downloaded and stored in the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights). User can read the book unlimited number of times after it is stored in the Apple Accused Instrumentality's repository.<br><br>Further, each of the Accused Apple Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) and an internal memory for storing the content after rendering. |

**U.S. Patent No. 6,963,859**

| Claim 62 | Apple Accused Products (Google Play Books) |
|---|---|
| | This limitation is governed by 35 U.S.C. § 112(6). The structure within the Apple Accused Instrumentalities that performs the claimed function is the memory that stores the content.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 62 | Apple Accused Products (Google Play Books) |
|---|---|
| | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play ⧉ .<br>3. Touch the ⬚ (iOS 6) \| ⬆ (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's ⊚ Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

## U.S. Patent No. 6,963,859

| Claim 71 | Apple Accused Products (Google Play Books) |
|---|---|
| A computer readable medium as recited in claim 58, wherein said rendering device comprises a computer system and said repository comprises software executed on the computer system. | On information and belief, The Apple Accused Instrumentalities comprises a rendering device comprises a computer system and a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) comprises software executed on the computer system.<br><br>For example, each of the Apple Accused Instrumentalities comprises a computer system and the Google Play Books App which is a software that is executed on the Apple Accused Instrumentality.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

| Claim 72 | Apple Accused Products (Google Play Books) |
|---|---|
| A rendering system as recited in claim 1, further comprising an execution device coupled to said repository, said repository being further operative to permit said execution device to execute a computer program only in a manner specified by the usage rights. | On information and belief, each of the Apple Accused Instrumentalities comprises an execution device coupled to the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) and said repository being further operative to permit said execution device to execute a computer program only in a manner specified by the usage rights.<br><br>When the user requests to view a previously downloaded book , the Apple Accused Instrumentality's repository (implemented as a trusted system that maintains physical, communications and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered (e.g., executed) on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality or in Accessibility mode of operation of the Apple |

**U.S. Patent No. 6,963,859**

| Claim 72 | Apple Accused Products (Google Play Books) |
|---|---|
| | Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity and supports usage rights) permits the rendering of Text to Speech feature of the book accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 72 | Apple Accused Products (Google Play Books) |
|---|---|
|  | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play ⬈ .<br>3. Touch the 🔲 (iOS 6) \| 📑 (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's 🟢 Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

**U.S. Patent No. 6,963,859**

| Claim 72 | Apple Accused Products (Google Play Books) |
|---|---|
| | <br><br>## Accessibility & text to speech<br><br>You can turn on accessibility options, including TalkBack (Android) and VoiceOver (iOS), on your mobile device and use them when you read books available in flowing text format on the 📘 Google Play Books app.<br><br>### On your Android device<br><br>1. Go to your device's main **Settings** menu.<br>2. Under "System", select **Accessibility**.<br>3. Under "Services", touch **TalkBack**.<br><br>    ○ If you don't have TalkBack installed on your device, you can download TalkBack on Google Play 🔗 .<br><br>4. Touch the On/Off selector to turn TalkBack on or off.<br><br>For more information about TalkBack and Android accessibility features, visit TalkBack Help.<br><br>  **+**  Read books aloud (flowing text format)<br><br>### On your iOS device<br><br>1. Go to your device's main **Settings** menu.<br>2. Touch **General** > **Accessibility**.<br>3. Select **VoiceOver**.<br>4. Touch the On/Off selector to turn VoiceOver on or off.<br><br>For more information about VoiceOver and iOS accessibility features, visit Apple's support site 🔗 .<br><br>https://support.google.com/googleplay/answer/1062965?hl=en-IN&ref_topic=4444087 |

**U.S. Patent No. 6,963,859**

| Claim 75 | Apple Accused Products (Google Play Books) |
|---|---|
| A computer readable medium as recited in claim 58, wherein the manner of use is a manner of displaying. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that permits the content to be rendered only if the manner of use specified in the request corresponds to a manner of use specified in the usage rights where in the manner of use includes a manner of displaying.<br><br>When the user requests to view a previously downloaded book the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered (displayed) on the Apple Accused instrumentality.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Text to Speech feature of the book accordingly.<br><br>Thus, if Text to Speech feature is allowed in Accessibility mode of operation then Read aloud can be done only on the devices with Voice Over enabled.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

U.S. Patent No. 6,963,859

| Claim 75 | Apple Accused Products (Google Play Books) |
|----------|---------------------------------------------|
|          | **Bookmark Google Play** <br><br> To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser. <br><br> 1. Open Safari. <br> 2. Go to Google Play . <br> 3. Touch the (iOS 6) \| (iOS 7) Share icon. <br> 4. Select **Add to home screen**. <br><br> **Read books** <br><br> To download books and start reading, touch a book's cover or touch a book's Download icon. If you've already downloaded a book, it will open right away. <br><br> After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip. <br><br> If you sign out of your account, you'll need to download your books again before you can open them. <br><br> **Manage your library** <br><br> You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**. <br><br> • To remove book samples from your library, touch **Manage** > **Delete**. <br><br> You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**. <br><br> https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

U.S. Patent No. 6,963,859

| Claim 75 | Apple Accused Products (Google Play Books) |
|---|---|
| | ## Accessibility & text to speech |
| | You can turn on accessibility options, including TalkBack (Android) and VoiceOver (iOS), on your mobile device and use them when you read books available in flowing text format on the ▼ Google Play Books app. |
| | ### On your Android device |
| | 1. Go to your device's main **Settings** menu. |
| | 2. Under "System", select **Accessibility**. |
| | 3. Under "Services", touch **TalkBack**. |
| | ◦ If you don't have TalkBack installed on your device, you can download TalkBack on Google Play ☑ . |
| | 4. Touch the On/Off selector to turn TalkBack on or off. |
| | For more information about TalkBack and Android accessibility features, visit TalkBack Help. |
| | + Read books aloud (flowing text format) |
| | ### On your iOS device |
| | 1. Go to your device's main **Settings** menu. |
| | 2. Touch **General** > **Accessibility**. |
| | 3. Select **VoiceOver**. |
| | 4. Touch the On/Off selector to turn VoiceOver on or off. |
| | For more information about VoiceOver and iOS accessibility features, visit Apple's support site ☑ . |
| | https://support.google.com/googleplay/answer/1062965?hl=en-IN&ref_topic=4444087 |

<u>U.S. Patent No. 6,963,859</u>

| Claim 76 | Apple Accused Products (Google Play Books) |
|---|---|
| A computer readable medium as recited in claim 58, wherein the manner of use is a manner of playing. | On information and belief, each of the Apple Accused Instrumentalities comprises a repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that permits the content to be rendered only if the manner of use specified in the request corresponds to a manner of use specified in the usage rights where in the manner of use includes a manner of playing.

When the user requests to view a previously downloaded book the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and permits the rendering accordingly. These usage rights specify the manner of use in which the book can be rendered (played) on the Apple Accused instrumentality.

For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech permissions associated with the book and determines if Text to Speech feature can be rendered in normal mode of operation of the Apple Accused Instrumentality or in Accessibility mode of operation of the Apple Accused Instrumentality (Voice Over is enabled). Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) permits the rendering of Text to Speech feature of the book accordingly.

Thus, if Text to Speech feature is allowed in Accessibility mode of operation then Read aloud can be done only on the devices with Voice Over enabled.

Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 76 | Apple Accused Products (Google Play Books) |
|---|---|
| | **Bookmark Google Play**<br><br>To quickly shop for books on Google Play, add a shortcut to your home screen using your device's Safari browser.<br><br>1. Open Safari.<br>2. Go to Google Play ⧉ .<br>3. Touch the ⊡ (iOS 6) \| 🔲 (iOS 7) Share icon.<br>4. Select **Add to home screen**.<br><br>**Read books**<br><br>To download books and start reading, touch a book's cover or touch a book's 🟢 Download icon. If you've already downloaded a book, it will open right away.<br><br>After a book has been downloaded, you can read the book without an Internet connection as long as you stay signed in to the Google Account that you used to buy the book. If you're going to be traveling and won't have an Internet connection, it's a good idea to download books before your trip.<br><br>If you sign out of your account, you'll need to download your books again before you can open them.<br><br>**Manage your library**<br><br>You can sort your library by date, title, or author using the sorting options at the bottom of your screen. To remove books from appearing in your library touch **Manage** (near the top right corner of your screen) > **Archive**.<br><br>• To remove book samples from your library, touch **Manage** > **Delete**.<br><br>You can bring archived books back to your library by touching **Manage** > **Archive** > **Restore**.<br><br>https://support.google.com/googleplay/answer/188504?hl=en&ref_topic=4444148 |

<u>**U.S. Patent No. 6,963,859**</u>

| Claim 76 | Apple Accused Products (Google Play Books) |
|---|---|
| | ## Accessibility & text to speech<br><br>You can turn on accessibility options, including TalkBack (Android) and VoiceOver (iOS), on your mobile device and use them when you read books available in flowing text format on the Google Play Books app.<br><br>### On your Android device<br><br>1. Go to your device's main **Settings** menu.<br>2. Under "System", select **Accessibility**.<br>3. Under "Services", touch **TalkBack**.<br><br>    ◦ If you don't have TalkBack installed on your device, you can download TalkBack on Google Play ↗ .<br><br>4. Touch the On/Off selector to turn TalkBack on or off.<br><br>For more information about TalkBack and Android accessibility features, visit TalkBack Help.<br><br>+   Read books aloud (flowing text format)<br><br>### On your iOS device<br><br>1. Go to your device's main **Settings** menu.<br>2. Touch **General** > **Accessibility**.<br>3. Select **VoiceOver**.<br>4. Touch the On/Off selector to turn VoiceOver on or off.<br><br>For more information about VoiceOver and iOS accessibility features, visit Apple's support site ↗ .<br><br>https://support.google.com/googleplay/answer/1062965?hl=en-IN&ref_topic=4444087 |

<u>U.S. Patent No. 6,963,859</u>

| Claim 81 | Apple Accused Products (Google Play Books) |
|---|---|
| A computer readable medium as recited in claim 58, wherein said computer readable instructions are configured to cause the one or more computer processors to perform the step of communicating with a master repository for obtaining an identification certificate for the repository. | On information and belief, the Apple Accused Instrumentalities comprises a computer readable medium including one or more computer readable instructions, wherein said computer readable instructions are configured to cause the one or more computer processors to perform the step of communicating with a master repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) for obtaining an identification certificate for the repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights).<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

## SECTION 4:  Apple Accused Products—Amazon Kindle

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---|---|
| 1. A rendering system adapted for use in a distributed system for managing use of content, said rendering system being operative to rendering content in accordance with usage | Apple's Accused Instrumentalities that support the Amazon Kindle application are identified in Exhibit 2 which includes corresponding documentation. (Collectively, the "Apple Accused Instrumentalities"). Each of the Apple Accused Instrumentalities is a rendering system adapted for use in a distributed system for managing use of content said rendering system being operative to rendering content in accordance with usage rights associated with the content. (See below).[7]<br><br>For example, each of these Apple Accused Instrumentalities configured to activate the Amazon Kindle Application ("Amazon Kindle App"), which is available on any device that has an iOS operating system. |

[7] These infringement contentions are prepared with publicly available information and have not been prepared with the benefit of discovery.  ContentGuard reserves the right to update, amend, or supplement these contentions and/or to add Accused Instrumentalities based on information received by ContentGuard or otherwise produced by Defendants in this litigation.  Such information may include, but is not limited to, data sheets, design specifications, source code, testing information, reference designs, implementation and utilization information, and/or schematics.  ContentGuard reserves the right to amend these contentions, including adding and/or amending a doctrine of equivalents analysis for any claim element, as discovery progresses.

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---------|----------------------------------------|
| rights associated with the content, said rendering system comprising: | Each of the Apple Accused Instrumentalities comes with iOS pre-installed.<br><br>**Description**<br><br>The Kindle app is optimized for the iPad, iPhone, and iPod touch, giving users the ability to read Kindle books, newspapers, magazines, textbooks and PDFs on a beautiful, easy-to-use interface. You'll have access to over 1,000,000* books in the Kindle Store plus hundreds* of newspapers and magazines. Amazon Whispersync automatically syncs your last page read, bookmarks, notes, and highlights across devices (including Kindle), so you can pick up your book where you left off on another device.<br><br>https://itunes.apple.com/us/app/kindle-read-books-ebooks-magazines/id302584613?mt=8<br><br>ContentGuard's investigation is ongoing and discovery has not yet begun.  ContentGuard reserves the right to amend or supplement these contentions after further investigation and discovery.  ContentGuard further reserves the right to accuse different products, or find alternative literal and/or equivalent infringing elements in Apple's products, based on further investigation and discovery, the claim construction process before the Court, or other circumstances so meriting.<br><br>Apple has not yet advised ContentGuard of any non-infringement arguments, as to this or any other claim limitation.  If and when it does so, ContentGuard will address such arguments, including by providing any appropriate additional discussion pertaining to the application of the doctrine of equivalents with respect to Apple's argument concerning non-infringement. |
| a rendering device configured to render the content; and | Each of the Apple Accused Instrumentalities comprises a rendering device configured to render the content.<br><br>For example, each of the Apple Accused Instrumentalities is configured to render a book which is previously purchased from Amazon Kindle Store.<br><br>See, e.g., the specification pages from Apple's website (CG-000000133 – CG-000000235; CG-000001504 – CG-000001524; CG-000002521 – CG-000002534); Exhibit-2. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---------|----------------------------------------|
| |  |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---|---|
| | ## Deliver to Kindle for iPad, iPhone, and iPod touch<br><br>Deliver books, periodicals, and personal documents from Your Kindle Library to your Kindle reading app.<br><br>To successfully deliver Kindle content, the Kindle reading app must be registered to the same Amazon account you use to purchase Kindle content.<br><br>After you buy a Kindle book, magazine, or newspaper, the title is saved to Your Kindle Library in the Cloud. New purchases are sent to your reading app and appear under the Cloud tab.<br><br>1. Visit Manage Your Kindle and locate the content you want to deliver to Kindle for iOS.<br>2. From the **Actions** drop-down, select **Deliver to my**.<br>3. Select your iPhone, iPad, or iPod touch from the **Deliver to my** drop-down, and then select **Deliver**.<br>4. From the Kindle reading app **Home** screen, tap the **Device** tab to view and open the title.<br><br>http://www.amazon.com/gp/help/customer/display.html?ref=hp_left_sib?ie=UTF8&nodeId=201244880 |
| a distributed repository coupled to said rendering device and including a requester mode of operation and server mode of operation, | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) that coupled to a rendering device and including a requester mode of operation and server mode of operation.<br><br>The Apple Accused Instrumentality contains certain chipset and software elements (including portions of the operating system software and the Amazon Kindle app) that provide physical integrity, communications integrity and behavioral integrity and supports usage rights.<br><br>The Apple Accused devices running the Amazon Kindle App take steps to enforce behavioral integrity. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---------|----------------------------------------|
| | For example, to enforce behavioral integrity, Apple installs Built-In apps in the controlled, secure environment of their own factory. Upon upgrade and/or installation, Apple requires all apps (even Built-In apps) to be signed using a certificate to enforce behavioral integrity. Upon information and belief, if the certificate is not present the installation/update fails.<br><br>App Code Signing<br><br>Once the iOS kernel has started, it controls which user processes and apps can be run. To ensure that all apps come from a known and approved source and have not been tampered with, iOS requires that all executable code be signed using an Apple-issued certificate. Apps provided with the device, like Mail and Safari, are signed by Apple. Third-party apps must also be validated and signed using an Apple-issued certificate. Mandatory code signing extends the concept of chain of trust from the OS to apps, and prevents third-party apps from loading unsigned code resources or using self-modifying code.<br><br>In order to develop and install apps on iOS devices, developers must register with Apple and join the iOS Developer Program. The real-world identity of each developer, whether an individual or a business, is verified by Apple before their certificate is issued. This certificate enables developers to sign apps and submit them to the App Store for distribution. As a result, all apps in the App Store have been submitted by an identifiable person or organization, serving as a deterrent to the creation of malicious apps. They have also been reviewed by Apple to ensure they operate as described and don't contain obvious bugs or other problems. In addition to the technology already discussed, this curation process gives customers confidence in the quality of the apps they buy.<br><br>http://images.apple.com/ipad/business/docs/iOS_Security_Feb14.pdf<br><br>The Apple Accused devices running the Amazon Kindle App take steps to enforce communication integrity.<br><br>For example, the client device receives a certificate from the server as part of the SSL/TLS protocol that the server is a trusted entity. Upon information and belief the server receives proof from the client that the client is a trusted entity. |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---------|----------------------------------------|
|         | <br>```<br>7.4.2.  Server Certificate<br><br>   When this message will be sent:<br><br>      The server MUST send a Certificate message whenever the agreed-<br>      upon key exchange method uses certificates for authentication<br>      (this includes all key exchange methods defined in this document<br>      except DH_anon).  This message will always immediately follow the<br>      ServerHello message.<br><br>   Meaning of this message:<br><br>      This message conveys the server's certificate chain to the client.<br><br>      The certificate MUST be appropriate for the negotiated cipher<br>      suite's key exchange algorithm and any negotiated extensions.<br>```<br><br>http://tools.ietf.org/html/rfc5246#section-7.4.2<br><br>The Apple Accused devices running the Amazon Kindle App take steps to enforce physical integrity.<br><br>For example, the device stores books as AZW or MOBI files. Both of these file formats provide the file with encryption to prevent the unauthorized access of the protected content. On information and belief, the Amazon Kindle app keeps the encryption keys stored in a secure location. |

<u>U.S. Patent No. 6,963,859</u>

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---------|----------------------------------------|
| | **MOBI**<br><br>The Mobipocket ebook format is another open standard for eBook publishing. It was bought by Amazon. It is also cross-platform. eBooks in this format can have the **.prc or .mobi** extension.<br><br>MOBI formats can take complex content, include advanced navigation controls, supports indexing and a high degree of compression. For instance, readers can add their own pages, freehand drawings, annotations, highlights, bookmarks, corrections, and notes if devices support it. It can also include a dictionary. MOBI formats are suited for smaller screens because the image size limitation of 64K. The image size and image format (GIF) puts the format at odds with larger display devices like tablets.<br><br>MOBI can also display reflowable content and fixed width layout.<br><br>**AZW**<br><br>**AZW** is a proprietary format developed by Amazon specifically for the Kindle eBook reader. It has its roots in the MOBI format but has *better compression and encryption* apart from a few more changes. The AZW format has found its place in many platforms with Kindle reading apps apart from Kindle. But AZW files can only be obtained from the Amazon online bookstore.<br><br>AZW format is DRM (Digital Rights Management) restricted and is locked to the device id which is registered automatically with the user account of the Kindle purchaser. But DRM free books also carry the AZW extension but they are really no different from MOBI files.<br><br>http://www.guidingtech.com/9661/difference-between-epub-mobi-azw-pdf-ebook-formats/<br><br>For example, when the user attempts to use an Apple Accused Instrumentality to download a previously purchased book, the Apple Accused Instrumentality's distributed repository (implemented as a trusted |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---------|----------------------------------------|
|         | system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the requester mode and requests another distributed repository (Amazon Kindle Store) for access to the content.<br><br> Further, when the user requests to view a previously downloaded book (by tapping on "Device" icon displayed on the Apple Accused Instrumentality), the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) functions in the server mode and displays the book according to the usage rights associated with the book.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard. |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---------|----------------------------------------|
|         | ## Buy & Download from Kindle for iPad, iPhone, and iPod touch<br><br>Although you can't shop for Kindle content directly from the Kindle reading app, you can shop from the Kindle Store using the Safari browser and deliver Kindle titles to the Kindle reading app on your iPad, iPhone, or iPod touch.<br><br>Your device must be connected to a wireless or data network in order to download Kindle content to your Kindle reading app.<br><br>1. From the Safari browser, visit the Kindle Store website:<br>　◦ iPad: Kindle Store for iPad<br>　◦ iPhone or iPod Touch: Kindle Store for iPhone or iPod Touch<br>2. Sign in to the Kindle Store with the same Amazon account you used when you registered the Kindle reading app.<br>3. Browse for Kindle titles you want to read, and then tap to view the product detail page.<br>4. To buy a Kindle title: tap **Buy Now with 1-Click**.<br>　◦ To buy a book or one issue of a magazine or newspaper, tap **Buy Now with 1-Click**.<br>　◦ To subscribe to a periodical, tap **Subscribe now**.<br>5. Click **Read now** to open the book in your Kindle app.<br><br>After you purchase content, your titles are delivered to the Kindle app on your iPad, iPhone, or iPod touch.<br><br>http://www.amazon.com/gp/help/customer/display.html?nodeId=201244870 |

**U.S. Patent No. 6,963,859**

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---------|----------------------------------------|
|  | ## Deliver to Kindle for iPad, iPhone, and iPod touch<br><br>Deliver books, periodicals, and personal documents from Your Kindle Library to your Kindle reading app.<br><br>To successfully deliver Kindle content, the Kindle reading app must be registered to the same Amazon account you use to purchase Kindle content.<br><br>After you buy a Kindle book, magazine, or newspaper, the title is saved to Your Kindle Library in the Cloud. New purchases are sent to your reading app and appear under the Cloud tab.<br><br>1. Visit Manage Your Kindle and locate the content you want to deliver to Kindle for iOS.<br>2. From the **Actions** drop-down, select **Deliver to my**.<br>3. Select your iPhone, iPad, or iPod touch from the **Deliver to my** drop-down, and then select **Deliver**.<br>4. From the Kindle reading app **Home** screen, tap the **Device** tab to view and open the title.<br><br>http://www.amazon.com/gp/help/customer/display.html/ref=hp_left_sib?ie=UTF8&nodeId=201244880 |

<u>U.S. Patent No. 6,963,859</u>

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---|---|
| | Read Books<br><br>You can turn pages, add bookmarks or notes, and highlight text while you are reading Kindle books, just like with print books.<br><br>• View books - From the Kindle reading app **Home** screen, tap the **Menu** ☰ icon, tap **Books**, and then tap a title to open it.<br>    ○ Tap **Cloud** to access books that aren't downloaded to your device. Tap the book to it add it to your device.<br><br>http://www.amazon.com/gp/help/customer/display.html?nodeId=201244920 |
| wherein the server mode of operation is operative to enforce usage rights associated with the content and permit the rendering device to render the content in accordance with a manner of use specified by the usage rights, | On information and belief, each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the server mode of operation is operative to enforce usage rights associated with the content and permit the rendering device to render the content in accordance with a manner of use specified by the usage rights.<br><br>When the user requests to view a previously downloaded book (by tapping on "Device" icon displayed on the Apple Accused Instrumentality), the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) checks for the usage rights associated with the book and determines if the requested manner of use is in accordance with the usage rights and permits the rendering accordingly.<br><br>For example, when the user attempts to read a previously downloaded book on the Apple Accused Instrumentality, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical, communications and behavioral integrity) checks for the Text to Speech /X-ray permissions associated with the book. Based on this information, the Apple Accused Instrumentality's repository (implemented as a trusted system which maintains physical integrity, communications |

### U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---------|----------------------------------------|
| | integrity and behavioral integrity and supports usage rights) permits the rendering of Text to Speech/X-Ray feature of the book accordingly.<br><br>Pursuant to P.R. 3-1(g), ContentGuard asserts that this claim element is a software limitation and will supplement its contentions for this claim element once sufficient source code has been produced and reviewed by ContentGuard.<br><br>**Deliver to Kindle for iPad, iPhone, and iPod touch**<br><br>Deliver books, periodicals, and personal documents from Your Kindle Library to your Kindle reading app.<br><br>To successfully deliver Kindle content, the Kindle reading app must be registered to the same Amazon account you use to purchase Kindle content.<br><br>After you buy a Kindle book, magazine, or newspaper, the title is saved to Your Kindle Library in the Cloud. New purchases are sent to your reading app and appear under the Cloud tab.<br><br>1. Visit Manage Your Kindle and locate the content you want to deliver to Kindle for iOS.<br>2. From the **Actions** drop-down, select **Deliver to my**.<br>3. Select your iPhone, iPad, or iPod touch from the **Deliver to my** drop-down, and then select **Deliver**.<br>4. From the Kindle reading app **Home** screen, tap the **Device** tab to view and open the title.<br><br>http://www.amazon.com/gp/help/customer/display.html?ref=hp_left_sib?ie=UTF8&nodeId=201244880 |

### U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---------|----------------------------------------|
| | **Product Details**<br><br>**File Size:** 447 KB<br>**Print Length:** 276 pages<br>**Page Numbers Source ISBN:** 0140086838<br>**Publisher:** Penguin Classic; Anniversary edition (December 26, 2006)<br>**Sold by:** Amazon Digital Services, Inc.<br>**Language:** English<br>**ASIN:** B000SEFBJ8<br>**Text-to-Speech:** Enabled ☑<br><br>            Text-to-Speech is available for<br>**X-Ray:** Not Enabl        Kindle Fire HDX, Kindle Fire HD,<br>            Kindle Fire, Kindle Touch,<br>**Lending:** Not Ena      Kindle Keyboard,<br>            Kindle (2nd generation), and<br>**Amazon Best Sel**     Kindle DX.    Store (See Top 100 Paid in Kindle Store)<br>      #2 in Kind                 ion > Politics & Social Sciences > Social Sciences > Special Groups > **Native American Studies**<br>      #12 in Kindle Store > Kindle eBooks > Literature & Fiction > United States > **Native American**<br>      #13 in Books > Politics & Social Sciences > Social Sciences > Specific Demographics > **Native American Studies**<br><br>http://www.amazon.com/Ceremony-Penguin-Classics-Deluxe-Edition-ebook/dp/B000SEFBJ8/ref=pd_sim_kstore_6?ie=UTF8&refRID=1PJXTCS2TKEQKV5FQ81N<br><br>**Product Details**<br><br>**File Size:** 447 KB<br>**Print Length:** 276 pages<br>**Page Numbers Source ISBN:** 0140086838<br>**Publisher:** Penguin Classic; Anniversary edition (December 26, 2006)<br>**Sold by:** Amazon Digital Services, Inc.<br>**Language:** English<br>**ASIN:** B000SEFBJ8<br>**Text-to-Speech:** Enabled ☑<br>**X-Ray:** Not Enabled ☑<br>**Lending**                   X-Ray is not available for this<br>**Amazo**                item            d in Kindle Store (See Top 100 Paid in Kindle Store)<br>                                 > Nonfiction > Politics & Social Sciences > Social Sciences > Special Groups > **Native American Studies**<br>      #12 in Kindle Store > Kindle eBooks > Literature & Fiction > United States > **Native American**<br>      #13 in Books > Politics & Social Sciences > Social Sciences > Specific Demographics > **Native American Studies** |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---------|----------------------------------------|
| | http://www.amazon.com/Ceremony-Penguin-Classics-Deluxe-Edition-ebook/dp/B000SEFBJ8/ref=pd_sim_kstore_6?ie=UTF8&refRID=1PJXTCS2TKEQKV5FQ81N <br><br> **Product Details** <br> **File Size:** 302 KB <br> **Print Length:** 291 pages <br> **Page Numbers Source ISBN:** 0452280621 <br> **Publisher:** Vintage; Reprint edition (July 24, 2007) <br> **Language:** English <br> **ASIN:** B000TWUTYG <br> **Text-to-Speech:** Not enabled ☑ <br> **X-Ray:** Enabled ☑   The publisher has requested not to enable Text-to-Speech for this title. <br> **Lending:** Not Ena... <br> **Amazon Best Sel...** ...Store (See Top 100 Paid in Kindle Store) <br> #7 in Kindle Store > Kindle eBooks > Literature & Fiction > Literary Fiction > **African American** <br> #59 in Kindle Store > Kindle eBooks > Literature & Fiction > **African American** <br> #66 in Books > Literature & Fiction > United States > **African American** <br><br> http://www.amazon.com/Beloved-Toni-Morrison-ebook/dp/B000TWUTYG |

## U.S. Patent No. 6,963,859

| Claim 1 | Apple Accused Products (Amazon Kindle) |
|---------|----------------------------------------|
|  | **Product Details**<br><br>**File Size:** 302 KB<br>**Print Length:** 291 pages<br>**Page Numbers Source ISBN:** 0452280621<br>**Publisher:** Vintage; Reprint edition (July 24, 2007)<br>**Language:** English<br>**ASIN:** B000TWUTYG<br>**Text-to-Speech:** Not enabled<br>**X-Ray:** Enabled<br>**Lending**<br>**Amazon** ...d in Kindle Store (See Top 100 Paid in Kindle Store)<br>   #...s > Literature & Fiction > Literary Fiction > **African American**<br>   #5...s > Literature & Fiction > **African American**<br>   #6... > United States > **African American**<br><br>X-Ray is available on all Kindle Touch, Kindle Paperwhite, Kindle Fire HD, the latest generation Kindle Fire, and the Kindle iOS Reader app.<br><br>Would you like to **give feedback on images** or **tell us about a lower price**?<br><br>http://www.amazon.com/Beloved-Toni-Morrison-ebook/dp/B000TWUTYG |
| the requester mode of operation is operative to request access to content from another distributed repository, and | Each of the Apple Accused Instrumentalities comprises a distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) wherein the requester mode of operation is operative to request access to content from another distributed  repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights).<br><br>For example, when a user attempts to use an Apple Accused Instrumentality to download a previously purchased book, the Apple Accused Instrumentality's distributed repository (implemented as a trusted system which maintains physical integrity, communications integrity and behavioral integrity and supports usage rights) requests another distributed repository ( Amazon Kindle Store) for access to the content. |