# Exhibit B

## CONTENTGUARD / SAMSUNG BILL OF COSTS - DEPOSITION EXPENSES

| Deponent | Date | Amount | Description |
|---|---|---|---|
| James Baker | 2/19/15 | $655.80 | Deposition Expenses - VERITEXT - transcript |
| James Baker | 2/20/15 | $712.55 | Deposition Expenses - VERITEXT - transcript |
| James Botello | 3/20/15 | $664.00 | Deposition Expenses - TRANSPERFECT - transcript/exhibits |
| Eddie Chen | 3/17/15 | $924.85 | Deposition Expenses - VERITEXT - transcript |
| Eddie Chen | 3/18/15 | $975.45 | Deposition Expenses - VERITEXT - transcript |
| Paul Clark | 6/10/15 | $1019.50 | Deposition Expenses - TRANSPERFECT-transcript/exhibits |
| Brett Danaher | 6/3/15 | $503.60 | Deposition Expenses - VERITEXT - transcript |
| Brett Danaher | 6/4/15 | $582.75 | Deposition Expenses - VERITEXT - transcript |
| Brett Danaher | 6/5/15 | $416.10 | Deposition Expenses - VERITEXT - transcript |
| Thomas DeMartini | 3/18/15 | $387.20 | Deposition Expenses - VERITEXT - transcript |
| Timothy Dozois | 2/17/15 | $581.40 | Deposition Expenses - VERITEXT - transcript |
| Timothy Dozois | 2/18/15 | $594.70 | Deposition Expenses - VERITEXT - transcript |
| Timothy Dozois | 2/18/15 | $375.00 | Deposition Expenses - VERITEXT - video |
| Bryan Dunkeld | 3/11/15 | $569.65 | Deposition Expenses - VERITEXT - transcript |
| Joseph Fung | 2/19/15 | $757.10 | Deposition Expenses - VERITEXT - transcript |
| Joseph Fung | 2/20/15 | $561.65 | Deposition Expenses - VERITEXT - transcript |
| Karl Ginter | 4/9/15 | $1354.26 | Deposition Expenses - VERITEXT - transcript |
| Michael Goodrich | 6/10/15 | $870.25 | Deposition Expenses - VERITEXT - transcript |
| Michael Goodrich | 6/10/15 | $600.00 | Deposition Expenses - VERITEXT - video |
| Michael Goodrich | 6/11/15 | $995.00 | Deposition Expenses - VERITEXT - transcript |
| Michael Goodrich | 6/12/15 | $763.90 | Deposition Expenses - VERITEXT - transcript |
| Michael Goodrich | 6/15/15 | $714.60 | Deposition Expenses - VERITEXT - transcript |
| Daniel Jackson | 6/18/15 | $550.50 | Deposition Expenses - TRANSPERFECT - transcript/exhibits |
| Daniel Jackson | 9/10/15 | $296.25 | Deposition Expenses - VERITEXT - transcript |
| Marc Kaufman | 3/2/15 | $654.60 | Deposition Expenses - VERITEXT - transcript |
| Jinhwan Kwak | 9/4/15 | $421.50 | Deposition Expenses - TRANSPERFECT - transcript/exhibits |
| Youngjin Kwon | 3/16/15 | $864.75 | Deposition Expenses - TRANSPERFECT - transcript/exhibit |
| Guillermo Lao | 3/25/15 | $371.20 | Deposition Expenses - VERITEXT - transcript |
| Seung-Bum Lee | 3/12/15 | $551.25 | Deposition Expenses - TRANSPERFECT - transcript/exhibits |
| Erwin Lenowitz | 4/17/15 | $61.35 | Deposition Expenses - VERITEXT - transcript |
| Michael Miron | 3/26/15 | $530.55 | Deposition Expenses - VERITEXT - transcript |
| Brian Noble | 6/3/15 | $885.50 | Deposition Expenses - TRANSPERFECT - transcript/exhibits |
| Mario Obeidat | 3/26/15 | $601.25 | Deposition Expenses - VERITEXT - transcript |

| Deponent | Date | Amount | Description |
|---|---|---|---|
| Jeffrey Prince | 6/1/15 | $101.05 | Deposition Expenses - VERITEXT - transcript |
| Jeffrey Prince | 6/1/15 | $510.60 | Deposition Expenses - VERITEXT - transcript |
| Jeffrey Prince | 6/2/15 | $610.50 | Deposition Expenses - VERITEXT - transcript |
| Jeffrey Prince | 6/3/15 | $486.10 | Deposition Expenses - VERITEXT - transcript |
| Hari Reddy | 3/30/15 | $471.95 | Deposition Expenses - VERITEXT - transcript |
| David Reibstein | 6/10/15 | $812.00 | Deposition Expenses - TRANSPERFECT - transcript/exhibits |
| William Rosenblatt | 4/3/15 | $579.55 | Deposition Expenses - VERITEXT - transcript |
| Christina Shin | 3/18/15 | $367.00 | Deposition Expenses - TRANSPERFECT - transcript/exhibits |
| Mark Stefik | 3/2/15 | $961.05 | Deposition Expenses - VERITEXT - transcript |
| Mark Stefik | 3/3/15 | $914.00 | Deposition Expenses - VERITEXT - transcript |
| David Teece | 6/2/15 | $603.10 | Deposition Expenses - VERITEXT - transcript |
| David Teece | 6/2/15 | $600.00 | Deposition Expenses - VERITEXT - video |
| David Teece | 6/3/15 | $639.00 | Deposition Expenses - VERITEXT - transcript |
| David Teece | 6/3/15 | $981.40 | Deposition Expenses - VERITEXT - transcript |
| David Teece | 6/4/15 | $756.05 | Deposition Expenses - VERITEXT - transcript |
| David Teece | 6/5/15 | $1163.10 | Deposition Expenses - VERITEXT - transcript |
| David Teece | 9/4/15 | $566.8 | Deposition Expenses - VERITEXT - transcript |
| Jean Renard Ward | 6/18/15 | $1,852.50 | Deposition Expenses - TRANSPERFECT - transcript/exhibits |
| Ben Wolff | 4/27/15 | $720.50 | Deposition Expenses - VERITEXT - video |
| **TOTAL:** | | **$35,064.26** | |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Eliot Williams, Esq. | | |
|---|---|---|---|
| | Baker Botts LLP | **Invoice #:** | CS2259655 |
| | 1001 Page Mill Rd. , Building 1 | **Invoice Date:** | 3/13/2015 |
| | 2nd Floor | **Balance Due:** | $0.00 |
| | Palo Alto, CA, 94304-1006 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2010576 \| Job Date: 2/19/2015 \| Delivery: Normal |
| **Billing Atty:** | Eliot Williams, Esq. |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 339.00 | $1.60 | $542.40 |
| | Exhibits - Color | Per Page | 11.00 | $0.15 | $1.65 |
| James Baker | Exhibits | Per Page | 745.00 | $0.15 | $111.75 |
| | Rough Draft | Page | 339.00 | $0.50 | $169.50 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $61.30 | $61.30 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $925.60 |
| | **Payment:** | ($925.60) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2259655 |
| **Job #:** | 2010576 |
| **Invoice Date:** | 3/13/2015 |
| **Balance:** | $0.00 |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Neil Sirota, Esq | **Invoice #:** | CS2270439 |
| | Baker Botts LLP | **Invoice Date:** | 3/16/2015 |
| | 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| | 44th Fl | | |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2010576 \| Job Date: 2/19/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| James Baker | Video – Digitizing & Transcript Synchronization | Hour | 6.59 | $35.00 | $230.65 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $255.15 |
| | **Payment:** | ($255.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

---

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2270439 |
| **Job #:** | 2010576 |
| **Invoice Date:** | 3/16/2015 |
| **Balance:** | $0.00 |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Eliot Williams, Esq. | **Invoice #:** | CS2266251 |
| Baker Botts LLP | **Invoice Date:** | 4/14/2015 |
| 1001 Page Mill Rd. , Building 1 | **Balance Due:** | $0.00 |
| 2nd Floor | | |
| Palo Alto, CA, 94304-1006 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2010584 \| Job Date: 2/20/2015 \| Delivery: Normal |
| **Billing Atty:** | Eliot Williams, Esq. |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 410.00 | $1.60 | $656.00 |
| | Exhibits | Per Page | 377.00 | $0.15 | $56.55 |
| James Baker | Rough Draft | Page | 410.00 | $0.50 | $205.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $46.64 | $46.64 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,003.19 |
| | **Payment:** | ($1,003.19) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

53594

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2266251 |
| **Job #:** | 2010584 |
| **Invoice Date:** | 4/14/2015 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Neil Sirota, Esq | | |
|---|---|---|---|
| | Baker Botts LLP | **Invoice #:** | CS2267481 |
| | 30 Rockefeller Plaza | **Invoice Date:** | 4/14/2015 |
| | 44th Fl | **Balance Due:** | $0.00 |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2010584 | Job Date: 2/20/2015 | Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court | Suite 1500 | Dallas, TX 75201 |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| James Baker | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $35.00 | $245.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $269.50 |
| | **Payment:** | ($269.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

53594

| | |
|---|---|
| **Invoice #:** | CS2267481 |
| **Job #:** | 2010584 |
| **Invoice Date:** | 4/14/2015 |
| **Balance:** | $0.00 |



**TRANSPERFECT**
DEPOSITION SERVICES

**Bill To:**
Baker Botts L.L.P.
Attn: Neil Sirota
30 Rockefeller Plaza
New York, NY 10122
USA

**Requested By:**
Neil Sirota
Baker Botts L.L.P.
30 Rockefeller Plaza
New York, NY 10122
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 762372 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 03/29/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 04/28/2015 | | |
| **Contract #:** | **tpt688845** | **Purchase Order #:** | |

**Project Notes:**
In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Deposition of James Bostello, taken 3/20/2015 (Dallas, TX)
RB 13722

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 136.00 | Page | 3.50 | 476.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 752.00 | Page | 0.25 | 188.00 |
| PDF Version Only | | | | |
| Rough ASCII | 118.00 | Page | 1.50 | 177.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$862.00 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$862.00 |

### PAYMENT INSTRUCTIONS

#### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt688845 and Invoice # 762372 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Brian Boerman | | Invoice #: | CS2281570 |
|---|---|---|---|---|
| | Baker Botts LLP | | Invoice Date: | 3/30/2015 |
| | 30 Rockefeller Plaza | | Balance Due: | $0.00 |
| | 44th Fl | | | |
| | New York, NY, 10112 | | | |

| | |
|---|---|
| Case: | Contentguard v. Google/Amazon |
| Job #: | 2015606 \| Job Date: 3/17/2015 \| Delivery: Normal |
| Billing Atty: | Brian Boerman |
| Location: | McKool Smith |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017 |
| Sched Atty: | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 374.00 | $2.15 | $804.10 |
| | Exhibits | Per Page | 805.00 | $0.15 | $120.75 |
| Eddie Chen | Rough Draft | Page | 374.00 | $0.50 | $187.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $18.58 | $18.58 |

| Notes: | | Invoice Total: | $1,169.43 |
|---|---|---|---|
| | | Payment: | ($1,186.97) |
| | | Credit: | $0.00 |
| | | Interest: | $17.54 |
| | | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

53594

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2281570 |
|---|---|
| Job #: | 2015606 |
| Invoice Date: | 3/30/2015 |
| Balance: | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Neil Sirota, Esq |
| | Baker Botts LLP |
| | 30 Rockefeller Plaza |
| | 44th Fl |
| | New York, NY, 10112 |

| | |
|---|---|
| **Invoice #:** | CS2289314 |
| **Invoice Date:** | 4/7/2015 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2015606 \| Job Date: 3/17/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eddie Chen | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $35.00 | $245.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $269.50 |
| | **Payment:** | ($269.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2289314 |
| **Job #:** | 2015606 |
| **Invoice Date:** | 4/7/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Brian Boerman | | Invoice #: | CS2280480 |
|---|---|---|---|---|
| | Baker Botts LLP | | Invoice Date: | 3/30/2015 |
| | 30 Rockefeller Plaza | | Balance Due: | $0.00 |
| | 44th Fl | | | |
| | New York, NY, 10112 | | | |

| | |
|---|---|
| Case: | Contentguard v. Google/Amazon |
| Job #: | 2015607 | Job Date: 3/18/2015 | Delivery: Normal |
| Billing Atty: | Brian Boerman |
| Location: | McKool Smith |
| | 865 S. Figueroa Street | Suite 2900 | Los Angeles, CA 90017 |
| Sched Atty: | Robert Unikel, Esq. | Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 338.00 | $2.55 | $861.90 |
| | Exhibits | Per Page | 757.00 | $0.15 | $113.55 |
| Eddie Chen | Rough Draft | Page | 338.00 | $0.50 | $169.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $18.58 | $18.58 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $1,202.03 |
| | Payment: | ($1,202.03) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

53594

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2280480 |
|---|---|
| Job #: | 2015607 |
| Invoice Date: | 3/30/2015 |
| Balance: | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Neil Sirota, Esq | | |
|---|---|---|---|
| | Baker Botts LLP | **Invoice #:** | CS2288652 |
| | 30 Rockefeller Plaza | **Invoice Date:** | 4/7/2015 |
| | 44th Fl | **Balance Due:** | $0.00 |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2015607 | Job Date: 3/18/2015 | Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | 865 S. Figueroa Street | Suite 2900 | Los Angeles, CA 90017 |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eddie Chen | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $35.00 | $245.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $269.50 |
| | **Payment:** | ($269.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2288652 |
| **Job #:** | 2015607 |
| **Invoice Date:** | 4/7/2015 |
| **Balance:** | $0.00 |

53594

*012395.0221*



# TRANSPERFECT
## DEPOSITION SERVICES

**Bill To:**

Baker Botts LLP
Attn: Brian Boerman
30 Rockefeller Plaza
New York, NY 10112
USA

**Requested By:**

Brian Boerman
Baker Botts LLP
30 Rockefeller Plaza
New York, NY 10112
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 795546 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 06/20/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 07/20/2015 | | |
| **Contract #:** | tpt720883 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Deposition of Paul Christopher Clark, taken 6/10/2015 (Washington, DC)
RB 14271

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 242.00 | Page | 3.50 | 847.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 690.00 | Page | 0.25 | 172.50 |
| PDF Version Only | | | | |
| Rough ASCII | 215.00 | Page | 1.50 | 322.50 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$1,363.00 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$1,363.00 |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt720883 and Invoice # 795546 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Brian Boerman | **Invoice #:** | CS2342027 |
| | Baker Botts LLP | **Invoice Date:** | 6/11/2015 |
| | 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| | 44th Fl | | |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079249 \| Job Date: 6/3/2015 \| Delivery: Expedited |
| **Billing Atty:** | Brian Boerman |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 265.00 | $1.85 | $490.25 |
| | Certified Transcript - Expedited | Page | 265.00 | $1.03 | $272.95 |
| | Exhibits - Color | Per Page | 18.00 | $0.15 | $2.70 |
| Brett Danaher | Exhibits | Per Page | 71.00 | $0.15 | $10.65 |
| | Rough Draft | Page | 265.00 | $0.50 | $132.50 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $935.05 |
| | **Payment:** | ($935.05) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

53594

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2342027 |
|---|---|
| **Job #:** | 2079249 |
| **Invoice Date:** | 6/11/2015 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Neil Sirota, Esq | | |
|---|---|---|---|
| | Baker Botts LLP | **Invoice #:** | CS2361606 |
| | 30 Rockefeller Plaza | **Invoice Date:** | 7/14/2015 |
| | 44th Fl | **Balance Due:** | $0.00 |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2090394 \| Job Date: 6/3/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Brett Danaher | Video – Digitizing & Transcript Synchronization | Hour | 5.00 | $35.00 | $175.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $199.50 |
| | **Payment:** | ($199.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2361606 |
|---|---|
| **Job #:** | 2090394 |
| **Invoice Date:** | 7/14/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**Bill To:** Brian Boerman
Baker Botts LLP
30 Rockefeller Plaza
44th Fl
New York, NY, 10112

| | |
|---|---|
| **Invoice #:** | CS2344346 |
| **Invoice Date:** | 6/22/2015 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2085277 \| Job Date: 6/4/2015 \| Delivery: Expedited |
| **Billing Atty:** | Brian Boerman |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 315.00 | $1.85 | $582.75 |
| Brett Danaher | Certified Transcript - Expedited | Page | 315.00 | $1.03 | $324.45 |
| | Rough Draft | Page | 315.00 | $0.50 | $157.50 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $1,090.70 |
| **Payment:** | ($1,090.70) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2344346 |
| **Job #:** | 2085277 |
| **Invoice Date:** | 6/22/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Steven Liquori<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:** CS2375975<br>**Invoice Date:** 7/20/2015<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2085277 \| Job Date: 6/4/2015 \| Delivery: Normal |
| **Billing Atty:** | Steven Liquori |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Brett Danaher | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $35.00 | $210.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $234.50 |
| | **Payment:** | ($234.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2375975 |
| **Job #:** | 2085277 |
| **Invoice Date:** | 7/20/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Brian Boerman<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2345577<br>6/16/2015<br>$0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079253 \| Job Date: 6/5/2015 \| Delivery: Expedited |
| **Billing Atty:** | Brian Boerman |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 216.00 | $1.85 | $399.60 |
| | Certified Transcript - Expedited | Page | 216.00 | $1.03 | $222.48 |
| | Exhibits - Color | Per Page | 1.00 | $0.15 | $0.15 |
| Brett Danaher | Exhibits | Per Page | 109.00 | $0.15 | $16.35 |
| | Rough Draft | Page | 216.00 | $0.50 | $108.00 |
| | Surcharge - Expert Witness | Page | 216.00 | $0.00 | $0.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $772.58 |
| | **Payment:** | ($772.58) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2345577 |
| **Job #:** | 2079253 |
| **Invoice Date:** | 6/16/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Steven Liquori<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:** CS2372217<br>**Invoice Date:** 7/15/2015<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079253 \| Job Date: 6/5/2015 \| Delivery: Normal |
| **Billing Atty:** | Steven Liquori |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Brett Danaher | Video – Digitizing & Transcript Synchronization | Hour | 4.00 | $35.00 | $140.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $164.50 |
| | **Payment:** | ($164.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2372217 |
| **Job #:** | 2079253 |
| **Invoice Date:** | 7/15/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Robert L. Maier, Esq | | | | | |
|---|---|---|---|---|---|---|
| | Baker Botts LLP | | | **Invoice #:** | | CS2287146 |
| | 30 Rockefeller Plaza | | | **Invoice Date:** | | 4/1/2015 |
| | 44th Fl | | | **Balance Due:** | | $0.00 |
| | New York, NY, 10112 | | | | | |

| | |
|---|---|
| **Case:** | ContentGuard v. Google/Amazon |
| **Job #:** | 2033893 \| Job Date: 3/18/2015 \| Delivery: Expedited |
| **Billing Atty:** | Robert L. Maier, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Bryan Blumenkopf \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 121.00 | $3.20 | $387.20 |
| | Certified Transcript - Expedited | Page | 121.00 | $1.79 | $216.59 |
| Thomas DeMartini | Rough Draft | Page | 121.00 | $0.75 | $90.75 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | $720.54 |
| | | **Payment:** | ($720.54) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2287146 |
| **Job #:** | 2033893 |
| **Invoice Date:** | 4/1/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Neil Sirota, Esq | **Invoice #:** | CS2294923 |
| | Baker Botts LLP | **Invoice Date:** | 4/13/2015 |
| | 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| | 44th Fl | | |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | ContentGuard v. Google/Amazon |
| **Job #:** | 2033893 \| Job Date: 3/18/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Bryan Blumenkopf \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Thomas DeMartini | Video – Digitizing & Transcript Synchronization | Hour | 3.00 | $35.00 | $105.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $129.50 |
| | **Payment:** | ($129.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2294923 |
| **Job #:** | 2033893 |
| **Invoice Date:** | 4/13/2015 |
| **Balance:** | $0.00 |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Neil Sirota, Esq | **Invoice #:** | CS2259345 |
| Baker Botts LLP | **Invoice Date:** | 3/30/2015 |
| 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| 44th Fl | | |
| New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2010529 \| Job Date: 2/17/2015 \| Delivery: Normal |
| **Billing Atty** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 228.00 | $2.55 | $581.40 |
| Timothy Dozois | Rough Draft | Page | 228.00 | $0.50 | $114.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $724.90 |
| | **Payment:** | ($724.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2259345 |
| **Job #:** | 2010529 |
| **Invoice Date:** | 3/30/2015 |
| **Balance:** | $0.00 |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Invoice #:** | CS2266770 |
| **Invoice Date:** | 3/27/2015 |
| **Balance Due:** | $0.00 |

**Bill To:** Neil Sirota, Esq
Baker Botts LLP
30 Rockefeller Plaza
44th Fl
New York, NY, 10112

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2010529 | Job Date: 2/17/2015 | Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court | Suite 1500 | Dallas, TX 75201 |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Timothy Dozois | Video – Digitizing & Transcript Synchronization | Hour | 4.50 | $35.00 | $157.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $182.00 |
| | **Payment:** | ($182.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2266770 |
| **Job #:** | 2010529 |
| **Invoice Date:** | 3/27/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Neil Sirota, Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2262059<br>3/16/2015<br>$0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2010536 \| Job Date: 2/18/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 251.00 | $2.15 | $539.65 |
| | Exhibits - Color | Per Page | 81.00 | $0.15 | $12.15 |
| Tim Dozios | Exhibits | Per Page | 286.00 | $0.15 | $42.90 |
| | Rough Draft | Page | 251.00 | $0.50 | $125.50 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $746.20 |
| | **Payment:** | ($746.20) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2262059 |
| **Job #:** | 2010536 |
| **Invoice Date:** | 3/16/2015 |
| **Balance:** | $0.00 |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Neil Sirota, Esq | **Invoice #:** | CS2272430 |
| Baker Botts LLP | **Invoice Date:** | 3/16/2015 |
| 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| 44th Fl | | |
| New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2010536 \| Job Date: 2/18/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Tim Dozios | Video – Digitizing & Transcript Synchronization | Hour | 5.00 | $110.00 | $550.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $574.50 |
| | **Payment:** | ($574.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

53594

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2272430 |
|---|---|
| **Job #:** | 2010536 |
| **Invoice Date:** | 3/16/2015 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Brian Boerman | |
| Baker Botts LLP | |
| 30 Rockefeller Plaza | |
| 44th Fl | |
| New York, NY, 10112 | |

| | |
|---|---|
| **Invoice #:** | CS2273089 |
| **Invoice Date:** | 3/17/2015 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2015605 \| Job Date: 3/11/2015 \| Delivery: Normal |
| **Billing Atty:** | Brian Boerman |
| **Location:** | McKool Smith |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 230.00 | $2.15 | $494.50 |
| | Exhibits | Per Page | 501.00 | $0.15 | $75.15 |
| Bryan Dunkeld | Rough Draft | Page | 230.00 | $0.50 | $115.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $753.15 |
| | **Payment:** | ($753.15) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

53594

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2273089 |
| **Job #:** | 2015605 |
| **Invoice Date:** | 3/17/2015 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Neil Sirota, Esq | **Invoice #:** | CS2286905 |
| Baker Botts LLP | **Invoice Date:** | 4/7/2015 |
| 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| 44th Fl | | |
| New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2015605 \| Job Date: 3/11/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Bryan Dunkeld | Video – Digitizing & Transcript Synchronization | Hour | 4.00 | $35.00 | $140.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $164.50 |
| | **Payment:** | ($164.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2286905 |
| **Job #:** | 2015605 |
| **Invoice Date:** | 4/7/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Neil Sirota, Esq | **Invoice #:** | CS2263650 |
| Baker Botts LLP | **Invoice Date:** | 4/14/2015 |
| 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| 44th Fl | | |
| New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2010580 | Job Date: 2/19/2015 | Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court | Suite 1500 | Dallas, TX 75201 |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 283.00 | $2.15 | $608.45 |
| Joe Fung | Exhibits | Per Page | 991.00 | $0.15 | $148.65 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $825.60 |
| | **Payment:** | ($825.60) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **CS2263650** |
|---|---|
| **Job #:** | **2010580** |
| **Invoice Date:** | **4/14/2015** |
| **Balance:** | **$0.00** |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Neil Sirota, Esq | | | | |
|---|---|---|---|---|---|
| | Baker Botts LLP | | **Invoice #:** | | CS2270132 |
| | 30 Rockefeller Plaza | | **Invoice Date:** | | 4/14/2015 |
| | 44th Fl | | **Balance Due:** | | $0.00 |
| | New York, NY, 10112 | | | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2010580 \| Job Date: 2/19/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Joe Fung | Video -- Digitizing & Transcript Synchronization | Hour | 7.00 | $35.00 | $245.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $269.50 |
| | **Payment:** | | ($269.50) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2270132 |
| **Job #:** | 2010580 |
| **Invoice Date:** | 4/14/2015 |
| **Balance:** | $0.00 |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Neil Sirota, Esq | | |
|---|---|---|---|
| | Baker Botts LLP | **Invoice #:** | CS2269567 |
| | 30 Rockefeller Plaza | **Invoice Date:** | 3/13/2015 |
| | 44th Fl | **Balance Due:** | $0.00 |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2010591 \| Job Date: 2/20/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 223.00 | $2.15 | $479.45 |
| | Exhibits | Per Page | 548.00 | $0.15 | $82.20 |
| Joseph Z. Fung | Rough Draft | Page | 223.00 | $0.50 | $111.50 |
| | Realtime Services | Page | 223.00 | $1.00 | $223.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $34.50 | $34.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $969.65 |
| | **Payment:** | ($969.65) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

53594

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2269567 |
| **Job #:** | 2010591 |
| **Invoice Date:** | 3/13/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Neil Sirota, Esq | | Invoice #: | CS2270428 |
|---|---|---|---|---|
| | Baker Botts LLP | | Invoice Date: | 3/13/2015 |
| | 30 Rockefeller Plaza | | Balance Due: | $0.00 |
| | 44th Fl | | | |
| | New York, NY, 10112 | | | |

| | |
|---|---|
| Case: | Contentguard v. Google/Amazon |
| Job #: | 2010591 \| Job Date: 2/20/2015 \| Delivery: Normal |
| Billing Atty: | Neil Sirota, Esq |
| Location: | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| Sched Atty: | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Joseph Z. Fung | Video – Digitizing & Transcript Synchronization | Hour | 6.50 | $35.00 | $227.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | Invoice Total: | $252.00 |
|---|---|---|---|
| | | Payment: | ($252.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2270428 |
|---|---|
| Job #: | 2010591 |
| Invoice Date: | 3/13/2015 |
| Balance: | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Brian Boerman<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2297251<br>4/24/2015<br>$0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2049437 \| Job Date: 4/9/2015 \| Delivery: Immediate |
| **Billing Atty:** | Brian Boerman |
| **Location:** | McKool Smith |
| | 1999 K Street NW \| Ste. 600 \| Washington, DC 20006 |
| **Sched Atty:** | Bryan Blumenkopf \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Expedited Fee | Page | 357.00 | $1.03 | $367.71 |
| Karl Ginter | Certified Transcript | Page | 357.00 | $1.85 | $660.45 |
| | Exhibits | Per Page | 6577.00 | $0.15 | $986.55 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,040.71 |
| | **Payment:** | ($2,040.71) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2297251 |
|---|---|
| **Job #:** | 2049437 |
| **Invoice Date:** | 4/24/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| | |
|---|---|
| **Bill To:** Neil Sirota, Esq | **Invoice #:** CS2315079 |
| Baker Botts LLP | **Invoice Date:** 5/6/2015 |
| 30 Rockefeller Plaza | **Balance Due:** $0.00 |
| 44th Fl | |
| New York, NY, 10112 | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2049437 \| Job Date: 4/9/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | 1999 K Street NW \| Ste. 600 \| Washington, DC 20006 |
| **Sched Atty:** | Bryan Blumenkopf \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Karl Ginter | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $35.00 | $210.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $234.50 |
| | **Payment:** | ($234.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2315079 |
| **Job #:** | 2049437 |
| **Invoice Date:** | 5/6/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** Neil Sirota, Esq | | **Invoice #:** | CS2352635 |
| Baker Botts LLP | | **Invoice Date:** | 6/30/2015 |
| 30 Rockefeller Plaza | | **Balance Due:** | $0.00 |
| 44th Fl | | | |
| New York, NY, 10112 | | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079415 \| Job Date: 6/10/2015 \| Delivery: Immediate |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | John M. Hughes \| Bartlit Beck Herman Palenchar & Scott |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 407.00 | $1.85 | $752.95 |
| Michael T. Goodrich | Exhibits | Per Page | 782.00 | $0.15 | $117.30 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $896.25 |
| | **Payment:** | ($896.25) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2352635 |
| **Job #:** | 2079415 |
| **Invoice Date:** | 6/30/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**Bill To:** Neil Sirota, Esq
Baker Botts LLP
30 Rockefeller Plaza
44th Fl
New York, NY, 10112

| | |
|---|---|
| **Invoice #:** | CS2372537 |
| **Invoice Date:** | 7/15/2015 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079415 \| Job Date: 6/10/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | John M. Hughes \| Bartlit Beck Herman Palenchar & Scott |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Michael T. Goodrich | Video – Digitizing & Transcript Synchronization | Hour | 8.00 | $110.00 | $880.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $904.50 |
| | **Payment:** | | ($904.50) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2372537 |
| **Job #:** | 2079415 |
| **Invoice Date:** | 7/15/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Neil Sirota, Esq | |
| Baker Botts LLP | |
| 30 Rockefeller Plaza | |
| 44th Fl | |
| New York, NY, 10112 | |

| | |
|---|---|
| **Invoice #:** | CS2352664 |
| **Invoice Date:** | 6/26/2015 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079417 \| Job Date: 6/11/2015 \| Delivery: Immediate |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Glen E. Summers, Esq. \| Bartlit Beck Herman Palenchar & Scott |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 445.00 | $1.85 | $823.25 |
| Michael T. Goodrich | Exhibits | Per Page | 1145.00 | $0.15 | $171.75 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,021.00 |
| | **Payment:** | ($1,021.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2352664 |
| **Job #:** | 2079417 |
| **Invoice Date:** | 6/26/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Neil Sirota, Esq | | |
| Baker Botts LLP | **Invoice #:** | CS2372598 |
| 30 Rockefeller Plaza | **Invoice Date:** | 7/15/2015 |
| 44th Fl | **Balance Due:** | $0.00 |
| New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079417 \| Job Date: 6/11/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Glen E. Summers, Esq. \| Bartlit Beck Herman Palenchar & Scott |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Michael T. Goodrich | Video – Digitizing & Transcript Synchronization | Hour | 8.00 | $35.00 | $280.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $304.50 |
| | **Payment:** | ($304.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2372598 |
| **Job #:** | 2079417 |
| **Invoice Date:** | 7/15/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**Bill To:** Neil Sirota, Esq
Baker Botts LLP
30 Rockefeller Plaza
44th Fl
New York, NY, 10112

| | |
|---|---|
| **Invoice #:** | CS2352704 |
| **Invoice Date:** | 6/30/2015 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079418 \| Job Date: 6/12/2015 \| Delivery: Immediate |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Glen E. Summers, Esq. \| Bartlit Beck Herman Palenchar & Scott |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| | Certified Transcript | Page | 374.00 | $1.85 | $691.90 |
| Michael T. Goodrich | Exhibits | Per Page | 480.00 | $0.15 | $72.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $789.90 |
| | **Payment:** | ($789.90) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2352704 |
| **Job #:** | 2079418 |
| **Invoice Date:** | 6/30/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Neil Sirota, Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:** CS2372627<br>**Invoice Date:** 7/15/2015<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079418 \| Job Date: 6/12/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith PC |
| | 300 Crescent Court \| Suite 1500 \| Dallas, TX 75201 |
| **Sched Atty:** | Glen E. Summers, Esq. \| Bartlit Beck Herman Palenchar & Scott |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Michael T. Goodrich | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $35.00 | $245.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $269.50 |
| | **Payment:** | ($269.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2372627 |
| **Job #:** | 2079418 |
| **Invoice Date:** | 7/15/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Neil Sirota, Esq | **Invoice #:** CS2352759 |
| Baker Botts LLP | **Invoice Date:** 6/24/2015 |
| 30 Rockefeller Plaza | **Balance Due:** $0.00 |
| 44th Fl | |
| New York, NY, 10112 | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079420 \| Job Date: 6/15/2015 \| Delivery: Immediate |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | Paul Hastings LLP |
| | 695 Town Center Drive \| 17th Floor \| Costa Mesa, CA 92626 |
| **Sched Atty:** | Glen E. Summers, Esq. \| Bartlit Beck Herman Palenchar & Scott |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Fee for Daily | Page | 271.00 | $1.16 | $314.36 |
| Michael T. Goodrich Vol 1 | Certified Transcript | Page | 271.00 | $1.85 | $501.35 |
| | Exhibits - Color | Per Page | 10.00 | $0.15 | $1.50 |
| | Exhibits | Per Page | 377.00 | $0.15 | $56.55 |
| | Transcript - Fee for Daily | Page | 77.00 | $1.16 | $89.32 |
| Michael T. Goodrich Vol 3 continuation | Certified Transcript | Page | 77.00 | $1.85 | $142.45 |
| | Exhibits | Per Page | 85.00 | $0.15 | $12.75 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,144.28 |
| | **Payment:** | ($1,144.28) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2352759 |
| **Job #:** | 2079420 |
| **Invoice Date:** | 6/24/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Steven Liquori | **Invoice #:** | CS2376001 |
| Baker Botts LLP | **Invoice Date:** | 7/20/2015 |
| 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| 44th Fl | | |
| New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079420 \| Job Date: 6/15/2015 \| Delivery: Normal |
| **Billing Atty:** | Steven Liquori |
| **Location:** | Paul Hastings LLP |
| | 695 Town Center Drive \| 17th Floor \| Costa Mesa, CA 92626 |
| **Sched Atty:** | Glen E. Summers, Esq. \| Bartlit Beck Herman Palenchar & Scott |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Michael T. Goodrich Vol 1 | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $35.00 | $210.00 |
| Michael T. Goodrich Vol 3 continuation | Video – Digitizing & Transcript Synchronization | Hour | 2.00 | $35.00 | $70.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $304.50 |
| | **Payment:** | ($304.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** CS2376001 |
| **www.Veritext.com** | **Veritext** | **Job #:** 2079420 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** 7/20/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** $0.00 |

53594



# TRANSPERFECT
DEPOSITION SERVICES

**Bill To:**

Baker Botts L.L.P.
Attn: Robert Maier
30 Rockefeller Plaza
New York, NY 10112
USA

**Requested By:**

Robert Maier
Baker Botts L.L.P.
30 Rockefeller Plaza
New York, NY 10112
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 800419 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 06/30/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 07/30/2015 | | |
| **Contract #:** | tpt725094 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Amazon.com Inc
Deposition of Daniel Lee Jackson, taken 6/18/2015 (Dallas, TX)
RB 14316

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 142.00 | Page | 3.50 | 497.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 214.00 | Page | 0.25 | 53.50 |
| PDF Version Only | | | | |
| Rough ASCII | 117.00 | Page | 1.50 | 175.50 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$747.00 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | **US$747.00** |

---

### PAYMENT INSTRUCTIONS

**Direct Bank Transfer**

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt725094 and Invoice # 800419 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Robert L. Maier, Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:** CS2424924<br>**Invoice Date:** 9/18/2015<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2138121 \| Job Date: 9/10/2015 \| Delivery: Expedited |
| **Billing Atty:** | Robert L. Maier, Esq |
| **Location:** | Potter, Minton |
| | 201 South Lafayette Street \| Marshall, TX 75670 |
| **Sched Atty:** | \| Baker Botts LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 72.00 | $3.65 | $262.80 |
| | Certified Transcript - Expedited | Page | 72.00 | $1.53 | $110.16 |
| | Exhibits | Per Page | 223.00 | $0.15 | $33.45 |
| Daniel Jackson | Rough Draft | Page | 72.00 | $1.00 | $72.00 |
| | Depo Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Shipping & Handling | Package | 1.00 | $19.50 | $19.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $539.91 |
| | **Payment:** | ($539.91) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2424924 |
| **Job #:** | 2138121 |
| **Invoice Date:** | 9/18/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**Bill To:** Neil Sirota, Esq
Baker Botts LLP
30 Rockefeller Plaza
44th Fl
New York, NY, 10112

| | |
|---|---|
| **Invoice #:** | CS2322712 |
| **Invoice Date:** | 5/14/2015 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2055985 \| Job Date: 4/24/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | Crowell & Morning |
| | 31001 Pennsylvania Ave NW \| Washington, DC 20004 |
| **Sched Atty:** | Glen E. Summers, Esq. \| Bartlit Beck Herman Palenchar & Scott |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Robert Kahn | Video – Digitizing & Transcript Synchronization | Hour | 6.50 | $35.00 | $227.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $252.00 |
| | **Payment:** | ($252.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

### To pay online, go to
### www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2322712 |
| **Job #:** | 2055985 |
| **Invoice Date:** | 5/14/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Brian Boerman<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2268979<br>3/17/2015<br>$0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Amazon |
| **Job #:** | 2010595 \| Job Date: 3/2/2015 \| Delivery: Normal |
| **Billing Atty:** | Brian Boerman |
| **Location:** | McKool Smith |
| | 1999 K Street NW \| Ste. 600 \| Washington, DC 20006 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 164.00 | $2.55 | $418.20 |
| | Exhibits | Per Page | 756.00 | $0.15 | $113.40 |
| Marc Kaufman | Rough Draft | Page | 164.00 | $0.50 | $82.00 |
| | Realtime Services | Page | 164.00 | $0.75 | $123.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $762.60 |
| | **Payment:** | ($762.60) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

## To pay online, go to www.Veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS2268979 |
| **Job #:** | 2010595 |
| **Invoice Date:** | 3/17/2015 |
| **Balance:** | $0.00 |

53594

APO160134



# TRANSPERFECT
DEPOSITION SERVICES

**Bill To:**

Baker Botts L.L.P.
Attn: Michael Barta
The Warner
1299 Pennsylvania Avenue, NW
Washington, DC 20004
USA

**Requested By:**

Michael Barta
Baker Botts L.L.P.
The Warner
1299 Pennsylvania Avenue, NW
Washington, DC 20004
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 830275 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 09/10/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 10/10/2015 | | |
| **Contract #:** | tpt752403 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Video Deposition of James Kwak, taken 9/4/2015 (Dallas, TX)
RB 14758

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 114.00 | Page | 3.50 | 399.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 90.00 | Page | 0.25 | 22.50 |
|     PDF Version Only | | | | |
| Rough ASCII | 96.00 | Page | 1.50 | 144.00 |
| Rush Premium | 114.00 | Page | 3.15 | 359.10 |
|     Next Day Expedite | | | | |

| | |
|---|---|
| **Total to Bill This Contract:** | US$945.60 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$945.60 |

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT,
TRANSPERFECT GLOBAL HQ • 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 • E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

1 of 2

| PAYMENT INSTRUCTIONS |
|---|

Direct Bank Transfer

Please remit payment to:
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

Wire Transfer Details:
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt752403 and Invoice # 830275 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

TRANSPERFECT LEGAL SOLUTIONS IS A DIVISION OF TRANSPERFECT.
TRANSPERFECT GLOBAL HQ · 3 PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016
T +1 212.689.5555 F +1 212.689.1059 · E-MAIL AR@TRANSPERFECT.COM
WWW.TRANSPERFECT.COM

2 of 2

*AP0153980*



# TRANSPERFECT
## DEPOSITION SERVICES

**Bill To:**
Baker Botts L.L.P.
Attn: Neil Sirota
30 Rockefeller Plaza
New York, NY 10122
USA

**Requested By:**
Neil Sirota
Baker Botts L.L.P.
30 Rockefeller Plaza
New York, NY 10122
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 760569 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 03/27/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 04/26/2015 | | |
| **Contract #:** | tpt687869 | **Purchase Order #:** | |

**Project Notes:**
In the matter of ContentGuard Holdings, Inc vs. Google Inc
Deposition of Youngin Kwon, taken 3/16/2015 (New York, NY)
RB 13629

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 203.00 | Page | 3.50 | 710.50 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 617.00 | Page | 0.25 | 154.25 |
|     PDF Version Only | | | | |
| Interactive Realtime Hookup | 161.00 | Page | 1.50 | 241.50 |
| Rough ASCII | 161.00 | Page | 1.50 | 241.50 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$1,368.75 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | **US$1,368.75** |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt687869 and Invoice # 760569 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Brian Boerman<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2287132<br>4/1/2015<br>$0.00 |

| | |
|---|---|
| **Case:** | ContentGuard v. Google/Amazon |
| **Job #:** | 2031673 \| Job Date: 3/25/2015 \| Delivery: Normal |
| **Billing Atty:** | Brian Boerman |
| **Location:** | McKool Smith |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017 |
| **Sched Atty:** | Wonjoo Suh \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 164.00 | $2.15 | $352.60 |
| | Exhibits | Per Page | 124.00 | $0.15 | $18.60 |
| Guillermo Lao | Rough Draft | Page | 164.00 | $0.50 | $82.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $479.20 |
| | **Payment:** | ($479.20) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

53594

Please remit payment to:
**Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2287132 |
| **Job #:** | 2031673 |
| **Invoice Date:** | 4/1/2015 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| **Bill To:** | Neil Sirota, Esq | | |
| | Baker Botts LLP | **Invoice #:** | CS2296675 |
| | 30 Rockefeller Plaza | **Invoice Date:** | 4/14/2015 |
| | 44th Fl | **Balance Due:** | $0.00 |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | ContentGuard v. Google/Amazon |
| **Job #:** | 2031673 \| Job Date: 3/25/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017 |
| **Sched Atty:** | Wonjoo Suh \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Guillermo Lao | Video – Digitizing & Transcript Synchronization | Hour | 3.00 | $35.00 | $105.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $129.50 |
| | **Payment:** | | ($129.50) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2296675 |
|---|---|
| **Job #:** | 2031673 |
| **Invoice Date:** | 4/14/2015 |
| **Balance:** | $0.00 |

53594





# TRANSPERFECT
DEPOSITION SERVICES

**Bill To:**
Baker Botts L.L.P.
Attn: Neil Sirota
30 Rockefeller Plaza
New York, NY 10122
USA

**Requested By:**
Neil Sirota
Baker Botts L.L.P.
30 Rockefeller Plaza
New York, NY 10122
USA

| | | |
|---|---|---|
| **Invoice #:** | 762975 | |
| **Invoice Date:** | 03/31/2015 | |
| **Invoice Due:** | 04/30/2015 | |
| **Contract #:** | **tpt687771** | |

**Sales Contact:** Staci Rosen (srosen@transperfect.com)

**Payment Terms:** Net 30

**Purchase Order #:**

**Project Notes:**
In the matter of ContentGuard Holdings, Inc vs. Google, Inc
Deposition of Lee Seung-Bum, taken 3/12/2015 (New York, NY)
RB 13627

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 144.00 | Page | 3.50 | 504.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 189.00 | Page | 0.25 | 47.25 |
| PDF Version Only | | | | |
| Interactive Realtime Hookup | 116.00 | Page | 1.50 | 174.00 |
| Rough ASCII | 116.00 | Page | 1.50 | 174.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$920.25 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | **US$920.25** |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt687771 and Invoice # 762975 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| **Bill To:** | Neil Sirota, Esq | | |
| --- | --- | --- | --- |
| | Baker Botts LLP | **Invoice #:** | CS2312882 |
| | 30 Rockefeller Plaza | **Invoice Date:** | 5/11/2015 |
| | 44th Fl | **Balance Due:** | $0.00 |
| | New York, NY, 10112 | | |

| **Case:** | Contentguard v. Google/Amazon |
| --- | --- |
| **Job #:** | 2053418 \| Job Date: 4/17/2015 \| Delivery: Immediate |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | Sidley Austin LLP |
| | 1001 Page Mill Road, Bldg One \| Palo Alto, CA 94304 |
| **Sched Atty:** | Bryan Blumenkopf \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | Transcript - Fee for Daily | Page | 24.00 | $1.35 | $32.40 |
| Erwin Lenowitz | Certified Transcript | Page | 24.00 | $2.15 | $51.60 |
| | Exhibits | Per Page | 65.00 | $0.15 | $9.75 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | $119.75 |
| | **Payment:** | ($119.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1 5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| To pay online, go to | Please remit payment to: | **Invoice #:** | CS2312882 |
| --- | --- | --- | --- |
| **www.Veritext.com** | **Veritext** | **Job #:** | 2053418 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 5/11/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**Bill To:** Neil Sirota, Esq
Baker Botts LLP
30 Rockefeller Plaza
44th Fl
New York, NY, 10112

| | |
|---|---|
| **Invoice #:** | CS2284826 |
| **Invoice Date:** | 3/31/2015 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2039399 \| Job Date: 3/26/2015 \| Delivery: Expedited |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | Michael J. Valaik \| Bartlit Beck Herman Palenchar & Scott |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 193.00 | $2.55 | $492.15 |
| | Certified Transcript - Expedited | Page | 193.00 | $1.42 | $274.06 |
| Michael Miron | Exhibits | Per Page | 256.00 | $0.15 | $38.40 |
| | Rough Draft | Page | 193.00 | $0.50 | $96.50 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $969.61 |
| **Payment:** | ($969.61) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

53594

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2284826 |
| **Job #:** | 2039399 |
| **Invoice Date:** | 3/31/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Neil Sirota, Esq | | |
|---|---|---|---|
| | Baker Botts LLP | **Invoice #:** | CS2296341 |
| | 30 Rockefeller Plaza | **Invoice Date:** | 4/20/2015 |
| | 44th Fl | **Balance Due:** | $0.00 |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2039399 \| Job Date: 3/26/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | Michael J. Valaik \| Bartlit Beck Herman Palenchar & Scott |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Michael Miron | Video – Digitizing & Transcript Synchronization | Hour | 3.50 | $35.00 | $122.50 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $147.00 |
| | **Payment:** | ($147.00) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| Invoice #: | CS2296341 |
| Job #: | 2039399 |
| Invoice Date: | 4/20/2015 |
| Balance: | $0.00 |



# TRANSPERFECT
DEPOSITION SERVICES

**Bill To:**

Baker Botts L.L.P.
Attn: Neil Sirota
30 Rockefeller Plaza
New York, NY 10122
USA

**Requested By:**

Neil Sirota
Baker Botts L.L.P.
30 Rockefeller Plaza
New York, NY 10122
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 793858 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 06/14/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 07/14/2015 | | |
| **Contract #:** | tpt719108 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Amazon.com Inc
Deposition of Brian Noble, taken 6/3/2015 (New York, NY)
RB 14263

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 225.00 | Page | 3.50 | 787.50 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 392.00 | Page | 0.25 | 98.00 |
| PDF Version Only | | | | |
| Rough ASCII | 189.00 | Page | 1.25 | 236.25 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$1,142.75 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$1,142.75 |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt719108 and Invoice # 793858 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Michael Barta Esq | Invoice #: | CS2286402 |
|---|---|---|---|
| | Baker Botts LLP | Invoice Date: | 4/10/2015 |
| | 1299 Pennsylvania Ave. | Balance Due: | $0.00 |
| | Washington, DC, 20004-2400 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2038873 \| Job Date: 3/26/2015 \| Delivery: Normal |
| **Billing Atty:** | Michael Barta Esq |
| **Location:** | Perkins Coie LLP |
| | 1201 Third Avenue \| Suite 4900 \| Seattle, WA 98101 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 262.00 | $2.15 | $563.30 |
| | Exhibits - Color | Per Page | 23.00 | $0.15 | $3.45 |
| Mario Obeidat | Exhibits | Per Page | 230.00 | $0.15 | $34.50 |
| | Rough Draft | Page | 262.00 | $0.50 | $131.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $800.75 |
| | **Payment:** | ($800.75) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2286402 |
|---|---|
| Job #: | 2038873 |
| Invoice Date: | 4/10/2015 |
| Balance: | $0.00 |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Neil Sirota, Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:** CS2296304<br>**Invoice Date:** 4/15/2015<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2038873 \| Job Date: 3/26/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | Perkins Coie LLP |
| | 1201 Third Avenue \| Suite 4900 \| Seattle, WA 98101 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Mario Obeidat | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $35.00 | $210.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $234.50 |
| | **Payment:** | ($234.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

53594

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2296304 |
| **Job #:** | 2038873 |
| **Invoice Date:** | 4/15/2015 |
| **Balance:** | $0.00 |

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Eric Faragi Esq | **Invoice #:** | CS2339046 |
| | Baker Botts LLP | **Invoice Date:** | 6/5/2015 |
| | 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| | 44th Fl | | |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079239 \| Job Date: 6/1/2015 \| Delivery: Normal |
| **Billing Atty:** | Eric Faragi Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 276.00 | $1.85 | $510.60 |
| Jeffrey T. Prince | Surcharge - Expert Witness | Page | 276.00 | $0.00 | $0.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $536.60 |
| | **Payment:** | ($536.60) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CS2339046 |
| **www.Veritext.com** | **Veritext** | **Job #:** | 2079239 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 6/5/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** Eric Faragi Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2339049<br>6/5/2015<br>$0.00 | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2082290 \| Job Date: 6/1/2015 \| Delivery: Normal |
| **Billing Atty:** | Eric Faragi Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeffrey T. Prince | Certified Transcript | Page | 47.00 | $2.15 | $101.05 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $127.05 |
| | **Payment:** | ($127.05) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Please remit payment to: | | |
|---|---|---|
| **Veritext** | **Invoice #:** | CS2339049 |
| **P.O. Box 71303** | **Job #:** | 2082290 |
| **Chicago IL 60694-1303** | **Invoice Date:** | 6/5/2015 |
| | **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**Bill To:** Neil Sirota, Esq
Baker Botts LLP
30 Rockefeller Plaza
44th Fl
New York, NY, 10112

| | |
|---|---|
| **Invoice #:** | CS2346773 |
| **Invoice Date:** | 6/29/2015 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079239 | Job Date: 6/1/2015 | Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park | 47th Fl. | New York, NY 10036 |
| **Sched Atty:** | Bryan K. Anderson, Esq | Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeffrey T. Prince | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $35.00 | $245.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $269.50 |
| | **Payment:** | ($269.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2346773 |
| **Job #:** | 2079239 |
| **Invoice Date:** | 6/29/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| | | | |
|---|---|---|---|
| **Bill To:** | Eric Faragi Esq | **Invoice #:** | CS2339965 |
| | Baker Botts LLP | **Invoice Date:** | 6/24/2015 |
| | 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| | 44th Fl | | |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079244 \| Job Date: 6/2/2015 \| Delivery: Normal |
| **Billing Atty:** | Eric Faragi Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 330.00 | $1.85 | $610.50 |
| Jeffrey T. Prince | Rough Draft | Page | 330.00 | $0.50 | $165.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $801.50 |
| | **Payment:** | ($801.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CS2339965 |
| **www.Veritext.com** | **Veritext** | **Job #:** | 2079244 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 6/24/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Neil Sirota, Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:** CS2356295<br>**Invoice Date:** 6/24/2015<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079244 | Job Date: 6/2/2015 | Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park | 47th Fl. | New York, NY 10036 |
| **Sched Atty:** | Bryan K. Anderson, Esq | Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeffrey T. Prince | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $35.00 | $245.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $269.50 |
| | **Payment:** | ($269.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2356295 |
| **Job #:** | 2079244 |
| **Invoice Date:** | 6/24/2015 |
| **Balance:** | $0.00 |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Eric Faragi Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:** CS2340963<br>**Invoice Date:** 6/29/2015<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079246 \| Job Date: 6/3/2015 \| Delivery: Expedited |
| **Billing Atty:** | Eric Faragi Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. - Rockefeller conference room \| New York, NY 10036 |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 261.00 | $1.85 | $482.85 |
| | Certified Transcript - Expedited | Page | 261.00 | $1.03 | $268.83 |
| Jeffrey T. Prince | Exhibits | Per Page | 5.00 | $0.65 | $3.25 |
| | Rough Draft | Page | 261.00 | $0.50 | $130.50 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $19.50 | $19.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $943.93 |
| | **Payment:** | ($943.93) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2340963 |
| **Job #:** | 2079246 |
| **Invoice Date:** | 6/29/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



**Bill To:** Neil Sirota, Esq
Baker Botts LLP
30 Rockefeller Plaza
44th Fl
New York, NY, 10112

| | |
|---|---|
| **Invoice #:** | CS2363085 |
| **Invoice Date:** | 7/2/2015 |
| **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079246 \| Job Date: 6/3/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. - Rockefeller conference room \| New York, NY 10036 |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jeffrey T. Prince | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $35.00 | $210.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $234.50 |
| | **Payment:** | ($234.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2363085 |
| **Job #:** | 2079246 |
| **Invoice Date:** | 7/2/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | | |
|---|---|---|---|---|
| **Bill To:** | Brian Boerman | | **Invoice #:** | CS2287264 |
| | Baker Botts LLP | | **Invoice Date:** | 4/10/2015 |
| | 30 Rockefeller Plaza | | **Balance Due:** | $0.00 |
| | 44th Fl | | | |
| | New York, NY, 10112 | | | |

| | |
|---|---|
| **Case:** | ContentGuard v. Google/Amazon |
| **Job #:** | 2039367 \| Job Date: 3/30/2015 \| Delivery: Normal |
| **Billing Atty:** | Brian Boerman |
| **Location:** | Gore Brothers Reporting |
| | 2275 Research Blvd. \| Suite 500 \| Rockville, MD 20850 |
| **Sched Atty:** | Thomas A. Broughan, III \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 139.00 | $3.20 | $444.80 |
| Hari Reddy | Exhibits | Per Page | 181.00 | $0.15 | $27.15 |
| | Rough Draft | Page | 139.00 | $0.75 | $104.25 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $602.20 |
| | **Payment:** | ($602.20) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2287264 |
| **Job #:** | 2039367 |
| **Invoice Date:** | 4/10/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

# VERITEXT
## LEGAL SOLUTIONS

| | | |
|---|---|---|
| **Bill To:** Neil Sirota, Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2292950<br>4/10/2015<br>$0.00 |

| | |
|---|---|
| **Case:** | ContentGuard v. Google/Amazon |
| **Job #:** | 2039367 \| Job Date: 3/30/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | Gore Brothers Reporting |
| | 2275 Research Blvd. \| Suite 500 \| Rockville, MD 20850 |
| **Sched Atty:** | Thomas A. Broughan, III \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Hari Reddy | Video – Digitizing & Transcript Synchronization | Hour | 3.00 | $35.00 | $105.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $129.50 |
| | **Payment:** | ($129.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

53594

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2292950 |
| **Job #:** | 2039367 |
| **Invoice Date:** | 4/10/2015 |
| **Balance:** | $0.00 |



# TRANSPERFECT
DEPOSITION SERVICES

*072395.0221*
*OK to pay*

**Bill To:**

Baker Botts LLP
Attn: Eric Faragi
30 Rockefeller Plaza
New York, NY 10112
USA

**Requested By:**

Eric Faragi
Baker Botts LLP
30 Rockefeller Plaza
New York, NY 10112
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 794802 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 06/18/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 07/18/2015 | | |
| **Contract #:** | tpt720191 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Deposition of David Reibstein, taken 6/10/2015 (New York, NY)
RB 14272

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 214.00 | Page | 3.50 | 749.00 |
|   Electronic Version Only | | | | |
| Exhibits | 252.00 | Page | 0.25 | 63.00 |
|   PDF Version Only | | | | |
| Rough ASCII | 180.00 | Page | 1.50 | 270.00 |
| Rush Premium | 214.00 | Page | 1.50 | 321.00 |
|   3 Day Expedite | | | | |

| | |
|---|---|
| **Total to Bill This Contract:** | US$1,403.00 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$1,403.00 |

**PAYMENT INSTRUCTIONS**

Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt720191 and Invoice # 794802 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Brian Boerman | **Invoice #:** | CS2291631 |
| Baker Botts LLP | **Invoice Date:** | 4/10/2015 |
| 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| 44th Fl | | |
| New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2041656 \| Job Date: 4/3/2015 \| Delivery: Normal |
| **Billing Atty:** | Brian Boerman |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Floor \| New York, NY 10036 |
| **Sched Atty:** | Thomas A. Broughan, III \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 254.00 | $2.15 | $546.10 |
| | Exhibits - Color | Per Page | 129.00 | $0.15 | $19.35 |
| | Exhibits | Per Page | 94.00 | $0.15 | $14.10 |
| William Rosenblatt | Rough Draft | Page | 254.00 | $0.50 | $127.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $770.05 |
| | **Payment:** | ($770.05) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | **CS2291631** |
| **www.Veritext.com** | **Veritext** | **Job #:** | **2041656** |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | **4/10/2015** |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | **$0.00** |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Neil Sirota, Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2305617<br>4/24/2015<br>$0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2041656 \| Job Date: 4/3/2015 \| Delivery: Normal |
| **Billing Atty** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Floor \| New York, NY 10036 |
| **Sched Atty:** | Thomas A. Broughan, III \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| William Rosenblatt | Video – Digitizing & Transcript Synchronization | Hour | 5.00 | $35.00 | $175.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $199.50 |
| | **Payment:** | ($199.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

53594

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2305617 |
|---|---|
| **Job #:** | 2041656 |
| **Invoice Date:** | 4/24/2015 |
| **Balance:** | $0.00 |

072395.0040221
or
8DW



# TRANSPERFECT
## DEPOSITION SERVICES

**Bill To:**
Baker Botts L.L.P.
Attn: Eliot Williams
30 Rockefeller Plaza
New York, NY 10112
USA

**Requested By:**
Eliot Williams
Baker Botts L.L.P.
30 Rockefeller Plaza
New York, NY 10112
USA

| | | | |
|---|---|---|---|
| **Invoice #:** | 764723 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 03/31/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 04/30/2015 | | |
| **Contract #:** | tpt690641 | **Purchase Order #:** | |

**Project Notes:**
In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Deposition of Chrsitina Shin, taken 3/18/2015 (Dallas, TX)
RB 13721

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 79.00 | Page | 3.50 | 276.50 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 362.00 | Page | 0.25 | 90.50 |
| PDF Version only | | | | |
| Rough ASCII | 64.00 | Page | 1.50 | 96.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$484.00 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | US$484.00 |

## PAYMENT INSTRUCTIONS

### Direct Bank Transfer

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt690641 and Invoice # 764723 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

**Veritext Corporate Services, Inc.**

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Steven Liquori<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:** CS2375895<br>**Invoice Date:** 7/20/2015<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google |
| **Job #:** | 1941237 \| Job Date: 11/3/2014 \| Delivery: Normal |
| **Billing Atty:** | Steven Liquori |
| **Location:** | McKool Smith Hennigan |
| | 255 Shoreline Drive \| #510 \| Redwood Shores, CA 94065 |
| **Sched Atty:** | \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Mark Stefik | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $35.00 | $245.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $269.50 |
| | **Payment:** | ($269.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2375895 |
| **Job #:** | 1941237 |
| **Invoice Date:** | 7/20/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Steven Liquori | | Invoice #: | CS2375896 |
|---|---|---|---|---|
| | Baker Botts LLP | | Invoice Date: | 7/20/2015 |
| | 30 Rockefeller Plaza | | Balance Due: | $0.00 |
| | 44th Fl | | | |
| | New York, NY, 10112 | | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google |
| **Job #:** | 1941239 \| Job Date: 11/4/2014 \| Delivery: Normal |
| **Billing Atty:** | Steven Liquori |
| **Location:** | McKool Smith Hennigan |
| | 255 Shoreline Drive \| #510 \| Redwood Shores, CA 94065 |
| **Sched Atty:** | \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Mark Stefik | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $35.00 | $210.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $234.50 |
| | **Payment:** | ($234.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2375896 |
| **Job #:** | 1941239 |
| **Invoice Date:** | 7/20/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** Neil Sirota, Esq | | **Invoice #:** | CS2267661 |
| Baker Botts LLP | | **Invoice Date:** | 3/16/2015 |
| 30 Rockefeller Plaza | | **Balance Due:** | $0.00 |
| 44th Fl | | | |
| New York, NY, 10112 | | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2015601 \| Job Date: 3/2/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith Hennigan |
| | 255 Shoreline Drive \| Suite 510 \| Redwood Shores, CA 94065 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 456.00 | $1.85 | $843.60 |
| | Exhibits | Per Page | 783.00 | $0.15 | $117.45 |
| Mark Stefik | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $18.58 | $18.58 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,018.63 |
| | **Payment:** | ($1,018.63) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

53594

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2267661 |
| **Job #:** | 2015601 |
| **Invoice Date:** | 3/16/2015 |
| **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Neil Sirota, Esq | **Invoice #:** | CS2273743 |
| Baker Botts LLP | **Invoice Date:** | 3/23/2015 |
| 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| 44th Fl | | |
| New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2015601 | Job Date: 3/2/2015 | Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith Hennigan |
| | 255 Shoreline Drive | Suite 510 | Redwood Shores, CA 94065 |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Mark Stefik | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $35.00 | $245.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $269.50 |
| | **Payment:** | ($269.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2273743 |
| **Job #:** | 2015601 |
| **Invoice Date:** | 3/23/2015 |
| **Balance:** | $0.00 |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Neil Sirota, Esq | | | Invoice #: | CS2267500 |
|---|---|---|---|---|---|
| | Baker Botts LLP | | | Invoice Date: | 3/16/2015 |
| | 30 Rockefeller Plaza | | | Balance Due: | $0.00 |
| | 44th Fl | | | | |
| | New York, NY, 10112 | | | | |

| | |
|---|---|
| Case: | Contentguard v. Google/Amazon |
| Job #: | 2015603 \| Job Date: 3/3/2015 \| Delivery: Normal |
| Billing Atty: | Neil Sirota, Esq |
| Location: | McKool Smith Hennigan |
| | 255 Shoreline Drive \| Suite 510 \| Redwood Shores, CA 94065 |
| Sched Atty: | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 433.00 | $1.85 | $801.05 |
| | Exhibits | Per Page | 753.00 | $0.15 | $112.95 |
| Mark J. Stefik | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $18.58 | $18.58 |

| Notes: | | | Invoice Total: | $971.58 |
|---|---|---|---|---|
| | | | Payment: | ($971.58) |
| | | | Credit: | $0.00 |
| | | | Interest: | $0.00 |
| | | | Balance Due: | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| Invoice #: | CS2267500 |
|---|---|
| Job #: | 2015603 |
| Invoice Date: | 3/16/2015 |
| Balance: | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Neil Sirota, Esq | | Invoice #: | CS2286516 |
|---|---|---|---|---|
| | Baker Botts LLP | | Invoice Date: | 4/7/2015 |
| | 30 Rockefeller Plaza | | Balance Due: | $0.00 |
| | 44th Fl | | | |
| | New York, NY, 10112 | | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2015603 | Job Date: 3/3/2015 | Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith Hennigan |
| | 255 Shoreline Drive | Suite 510 | Redwood Shores, CA 94065 |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Mark J. Stefik | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $35.00 | $245.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | Invoice Total: | $269.50 |
|---|---|---|---|
| | | Payment: | ($269.50) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to**
**www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2286516 |
|---|---|
| Job #: | 2015603 |
| Invoice Date: | 4/7/2015 |
| Balance: | $0.00 |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Neil Sirota, Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:** CS2294926<br>**Invoice Date:** 4/13/2015<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | ContentGuard v. Google/Amazon |
| **Job #:** | 2033911 \| Job Date: 3/24/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | 865 S. Figueroa Street \| Suite 2900 \| Los Angeles, CA 90017 |
| **Sched Atty:** | Wonjoo Suh \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---------|-------------|-------|----------|-------|--------|
| Thanh Ta | Video – Digitizing & Transcript Synchronization | Hour | 4.00 | $35.00 | $140.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|--------|---|---|
| | **Invoice Total:** | $164.50 |
| | **Payment:** | ($164.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2294926 |
| **Job #:** | 2033911 |
| **Invoice Date:** | 4/13/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| **Bill To:** | Robert L. Maier, Esq | | **Invoice #:** | CS2340215 |
|---|---|---|---|---|
| | Baker Botts LLP | | **Invoice Date:** | 6/8/2015 |
| | 30 Rockefeller Plaza | | **Balance Due:** | $0.00 |
| | 44th Fl | | | |
| | New York, NY, 10112 | | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2079306 \| Job Date: 6/2/2015 \| Delivery: Expedited |
| **Billing Atty:** | Robert L. Maier, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 326.00 | $1.85 | $603.10 |
| | Certified Transcript - Expedited | Page | 326.00 | $1.03 | $335.78 |
| David J. Teece | Rough Draft | Page | 326.00 | $0.50 | $163.00 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $19.50 | $19.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,160.38 |
| | **Payment:** | ($1,160.38) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | |
|---|---|---|
| **To pay online, go to** | Please remit payment to: | **Invoice #:** CS2340215 |
| **www.Veritext.com** | **Veritext** | **Job #:** 2079306 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** 6/8/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** Neil Sirota, Esq | **Invoice #:** | CS2364387 |
| Baker Botts LLP | **Invoice Date:** | 7/15/2015 |
| 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| 44th Fl | | |
| New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2089804 \| Job Date: 6/2/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| David J. Teece | Video – Digitizing & Transcript Synchronization | Hour | 8.00 | $110.00 | $880.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $904.50 |
| | **Payment:** | ($904.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2364387 |
| **Job #:** | 2089804 |
| **Invoice Date:** | 7/15/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Robert L. Maier, Esq | **Invoice #:** | CS2343035 |
| | Baker Botts LLP | **Invoice Date:** | 6/9/2015 |
| | 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| | 44th Fl | | |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2084276 \| Job Date: 6/3/2015 \| Delivery: Expedited |
| **Billing Atty:** | Robert L. Maier, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 327.00 | $1.85 | $604.95 |
| | Certified Transcript - Expedited | Page | 327.00 | $1.03 | $336.81 |
| | Exhibits | Per Page | 227.00 | $0.15 | $34.05 |
| David J. Teece | Rough Draft | Page | 327.00 | $0.50 | $163.50 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $19.50 | $19.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,197.81 |
| | **Payment:** | ($1,197.81) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2343035 |
| **Job #:** | 2084276 |
| **Invoice Date:** | 6/9/2015 |
| **Balance:** | $0.00 |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Robert L. Maier, Esq | | | **Invoice #:** | CS2341187 |
|---|---|---|---|---|---|
| | Baker Botts LLP | | | **Invoice Date:** | 6/8/2015 |
| | 30 Rockefeller Plaza | | | **Balance Due:** | $0.00 |
| | 44th Fl | | | | |
| | New York, NY, 10112 | | | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2084276 \| Job Date: 6/3/2015 \| Delivery: Expedited |
| **Billing Atty:** | Robert L. Maier, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| David J. Teece | Certified Transcript | Page | 327.00 | $2.55 | $833.85 |
| | Certified Transcript - Expedited | Page | 327.00 | $1.42 | $464.34 |
| | Exhibits | Per Page | 227.00 | $0.65 | $147.55 |
| | Rough Draft | Page | 327.00 | $0.75 | $245.25 |
| | Depo Litigation Package | 1 | 1.00 | $39.00 | $39.00 |
| | Shipping & Handling | Package | 1.00 | $19.50 | $19.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,749.49 |
| | **Payment:** | $0.00 |
| | **Credit:** | ($1,749.49) |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

To pay online, go to
www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | CS2341187 |
|---|---|
| **Job #:** | 2084276 |
| **Invoice Date:** | 6/8/2015 |
| **Balance:** | $0.00 |

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Neil Sirota, Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | CS2364448<br>7/14/2015<br>$0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2084276 | Job Date: 6/3/2015 | Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park | 47th Fl. | New York, NY 10036 |
| **Sched Atty:** | | Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| David J. Teece | Video – Digitizing & Transcript Synchronization | Hour | 6.00 | $35.00 | $210.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | $234.50 |
| | **Payment:** | | ($234.50) |
| | **Credit:** | | $0.00 |
| | **Interest:** | | $0.00 |
| | **Balance Due:** | | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2364448 |
| **Job #:** | 2084276 |
| **Invoice Date:** | 7/14/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Robert L. Maier, Esq | | Invoice #: | CS2342159 |
|---|---|---|---|---|
| | Baker Botts LLP | | Invoice Date: | 6/10/2015 |
| | 30 Rockefeller Plaza | | Balance Due: | $0.00 |
| | 44th Fl | | | |
| | New York, NY, 10112 | | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2084938 | Job Date: 6/4/2015 | Delivery: Expedited |
| **Billing Atty:** | Robert L. Maier, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park | 47th Fl. | New York, NY 10036 |
| **Sched Atty:** | | Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Transcript - Fee for Daily | Page | 343.00 | $1.03 | $353.29 |
| | Certified Transcript | Page | 343.00 | $1.85 | $634.55 |
| | Exhibits - Color | Per Page | 328.00 | $0.15 | $49.20 |
| David J. Teece | Exhibits | Per Page | 482.00 | $0.15 | $72.30 |
| | Realtime Services | Page | 343.00 | $1.00 | $343.00 |
| | Rough Draft | Page | 343.00 | $0.50 | $171.50 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,649.84 |
| | **Payment:** | ($1,649.84) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CS2342159 |
|---|---|
| Job #: | 2084938 |
| Invoice Date: | 6/10/2015 |
| Balance: | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| **Bill To:** | Neil Sirota, Esq | **Invoice #:** | CS2368181 |
| | Baker Botts LLP | **Invoice Date:** | 7/14/2015 |
| | 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| | 44th Fl | | |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2084938 \| Job Date: 6/4/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| David J. Teece | Video – Digitizing & Transcript Synchronization | Hour | 8.00 | $35.00 | $280.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| | |
|---|---|
| **Notes:** | |
| **Invoice Total:** | $304.50 |
| **Payment:** | ($304.50) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | CS2368181 |
| **www.Veritext.com** | **Veritext** | **Job #:** | 2084938 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** | 7/14/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** | $0.00 |

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Robert L. Maier, Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:** CS2344485<br>**Invoice Date:** 6/16/2015<br>**Balance Due:** $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2083257 \| Job Date: 6/5/2015 \| Delivery: Expedited |
| **Billing Atty:** | Robert L. Maier, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 363.00 | $2.55 | $925.65 |
| | Certified Transcript - Expedited | Page | 363.00 | $1.43 | $519.09 |
| | Exhibits - Color | Per Page | 3.00 | $0.15 | $0.45 |
| David J. Teece | Exhibits | Per Page | 1580.00 | $0.15 | $237.00 |
| | Realtime Services | Page | 363.00 | $1.00 | $363.00 |
| | Rough Draft | Page | 363.00 | $0.50 | $181.50 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,252.69 |
| | **Payment:** | ($2,252.69) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to**
**www.Veritext.com**
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | CS2344485 |
| **Job #:** | 2083257 |
| **Invoice Date:** | 6/16/2015 |
| **Balance:** | $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| **Bill To:** | Neil Sirota, Esq | | **Invoice #:** | CS2372977 |
|---|---|---|---|---|
| | Baker Botts LLP | | **Invoice Date:** | 7/16/2015 |
| | 30 Rockefeller Plaza | | **Balance Due:** | $0.00 |
| | 44th Fl | | | |
| | New York, NY, 10112 | | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2083257 \| Job Date: 6/5/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | One Bryant Park \| 47th Fl. \| New York, NY 10036 |
| **Sched Atty:** | Bryan K. Anderson, Esq \| Sidley Austin LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| David J. Teece | Video – Digitizing & Transcript Synchronization | Hour | 7.00 | $35.00 | $245.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $269.50 |
| | **Payment:** | ($269.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

| | | |
|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** CS2372977 |
| **www.Veritext.com** | **Veritext** | **Job #:** 2083257 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | **Invoice Date:** 7/16/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | **Balance:** $0.00 |

53594

# Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Bill To:** Robert L. Maier, Esq<br>Baker Botts LLP<br>30 Rockefeller Plaza<br>44th Fl<br>New York, NY, 10112 | **Invoice #:** CS2418432<br>**Invoice Date:** 9/10/2015<br>**Balance Due:** $994.50 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2134692 | Job Date: 9/4/2015 | Delivery: Expedited |
| **Billing Atty:** | Robert L. Maier, Esq |
| **Location:** | McKool Smith |
| | 255 Shoreline Drive | Suite 510 | Redwood Shores, CA 94065 |
| **Sched Atty:** | Robert Unikel, Esq. | Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 206.00 | $2.15 | $442.90 |
| | Certified Transcript - Expedited | Page | 206.00 | $1.20 | $247.20 |
| David J. Teece | Exhibits | Per Page | 826.00 | $0.15 | $123.90 |
| | Rough Draft | Page | 206.00 | $0.75 | $154.50 |
| | Surcharge - Expert Witness | Page | 206.00 | $0.00 | $0.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $26.00 | $26.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $994.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $994.50 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

### THIS INVOICE IS 48 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| To pay online, go to<br>www.Veritext.com<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | Please remit payment to:<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago IL 60694-1303** | **Invoice #:** CS2418432<br>**Job #:** 2134692<br>**Invoice Date:** 9/10/2015<br>**Balance:** $994.50 |
|---|---|---|

53594

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Neil Sirota, Esq |
|---|---|
| | Baker Botts LLP |
| | 30 Rockefeller Plaza |
| | 44th Fl |
| | New York, NY, 10112 |

| Invoice #: | CS2419499 |
|---|---|
| Invoice Date: | 9/10/2015 |
| Balance Due: | $0.00 |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2134692 \| Job Date: 9/4/2015 \| Delivery: Expedited |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | McKool Smith |
| | 255 Shoreline Drive \| Suite 510 \| Redwood Shores, CA 94065 |
| **Sched Atty:** | Robert Unikel, Esq. \| Kaye Scholer LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| David J. Teece | Video – Digitizing & Transcript Synchronization | Hour | 4.00 | $35.00 | $140.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $164.50 |
| | **Payment:** | ($164.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information.

| To pay online, go to | Please remit payment to: | Invoice #: | CS2419499 |
|---|---|---|---|
| **www.Veritext.com** | **Veritext** | Job #: | 2134692 |
| Veritext accepts all major credit cards | **P.O. Box 71303** | Invoice Date: | 9/10/2015 |
| (American Express, Mastercard, Visa, Discover) | **Chicago IL 60694-1303** | Balance: | $0.00 |

53594



**TRANSPERFECT**
DEPOSITION SERVICES

073395.0221

CHECK

| Bill To: | Requested By: |
|---|---|
| Baker Botts LLP | Brian Boerman |
| Attn: Brian Boerman | Baker Botts LLP |
| 30 Rockefeller Plaza | 30 Rockefeller Plaza |
| New York, NY 10112 | New York, NY 10112 |
| USA | USA |

| | | | |
|---|---|---|---|
| **Invoice #:** | 803966 | **Sales Contact:** | Staci Rosen (srosen@transperfect.com) |
| **Invoice Date:** | 06/30/2015 | **Payment Terms:** | Net 30 |
| **Invoice Due:** | 07/30/2015 | | |
| **Contract #:** | tpt727035 | **Purchase Order #:** | |

**Project Notes:**

In the matter of ContentGuard Holdings, Inc vs. Amazon.com, Inc
Deposition of Jean Renard Ward, taken 6/18/2015 (Boston, MA)
RB 14279

| Description | Quantity | Unit | Unit Cost(US$) | Extended Cost(US$) |
|---|---|---|---|---|
| **Deposition Services** | | | | |
| Certified Copy | 300.00 | Page | 3.50 | 1,050.00 |
| Delivery | 1.00 | Fee | 21.00 | 21.00 |
| Exhibits | 3,210.00 | Page | 0.25 | 802.50 |
| PDF version Only | | | | |
| Rough ASCII | 248.00 | Page | 1.50 | 372.00 |

| | |
|---|---|
| **Total to Bill This Contract:** | US$2,245.50 |
| **Tax Amount:** | US$0.00 |
| **Total Amount Due:** | **US$2,245.50** |

---

**PAYMENT INSTRUCTIONS**

**Direct Bank Transfer**

**Please remit payment to:**
TransPerfect Translations International Inc.
Attn.: Accounts Receivable
Three Park Avenue, 39th Floor
New York, NY 10016

**Wire Transfer Details:**
Citibank, N.A.
A/C #: 06541211
ABA Routing #: 021000089
SWIFT CODE: CITIUS33
Tax ID #: 13-3686771

**Please reference the Contract # tpt727035 and Invoice # 803966 with your remittance.**
Interest will be charged at the rate of 1.5% per month (or the maximum allowed by law) for accounts more than 30 days past due.

# Veritext Corporate Services, Inc.



290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913

| **Bill To:** | Neil Sirota, Esq | **Invoice #:** | CS2331473 |
| | Baker Botts LLP | **Invoice Date:** | 5/27/2015 |
| | 30 Rockefeller Plaza | **Balance Due:** | $0.00 |
| | 44th Fl | | |
| | New York, NY, 10112 | | |

| | |
|---|---|
| **Case:** | Contentguard v. Google/Amazon |
| **Job #:** | 2054883 \| Job Date: 4/27/2015 \| Delivery: Normal |
| **Billing Atty:** | Neil Sirota, Esq |
| **Location:** | Hilton Garden Inn - Issaquah |
| | 1800 NW Gilman Blvd \| Denton Room \| Issaquah, WA 98027 |
| **Sched Atty:** | \| Baker Botts LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 3.50 | $95.00 | $332.50 |
| Ben Wolff | Video - Media and Cloud Services | Per disk | 4.00 | $22.00 | $88.00 |
| | Video – Digitizing & Transcript Synchronization | Hour | 3.50 | $65.00 | $227.50 |
| | Video - Initial Fee | 1 | 1.00 | $195.00 | $195.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $24.50 | $24.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $867.50 |
| | **Payment:** | ($867.50) |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

### To pay online, go to
### www.Veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CS2331473 |
|---|---|
| **Job #:** | 2054883 |
| **Invoice Date:** | 5/27/2015 |
| **Balance:** | $0.00 |

53594