# Exhibit C

# CONTENTGUARD / SAMSUNG BILL OF COSTS - WITNESS EXPENSES

| Witness | Date | Amount (USD) | Description |
|---|---|---|---|
| Youngjin Kwon | 3/16/2015 | $40 | Deposition attendance |
| Youngjin Kwon | 3/12/2015 | $1838 | Airfare to deposition |
| Youngjin Kwon | 3/12/2015 | $1080 | Hotel for deposition |
| Youngjin Kwon | 3/12/2015 | $69.76 | Ground transportation (taxi) for deposition |
| Jinhwan Kwak | 9/4/2015 | $40 | Deposition attendance |
| Jinhwan Kwak | 9/1/2015 | $2452 | Airfare to deposition |
| Jinhwan Kwak | 9/1/2015 | $500 | Hotel for deposition |
| Jinhwan Kwak | 9/1/2015 | $234.32 | Ground transportation (rental car) for deposition |
| Jinhwan Kwak | 9/5/2015 | $10.67 | Ground transportation (fuel) for deposition |
| Jinhwan Kwak | 9/14-23/2015 | $280 | Trial attendance |
| Jinhwan Kwak | 9/9/2015 | $2452 | Airfare to trial |
| Jinhwan Kwak | 9/15/2015 | $1157 | Hotel for trial |
| Jinhwan Kwak | 9/9/2015 | $617.62 | Ground transportation (rental car) for deposition |
| Jinhwan Kwak | 9/24/2015 | $23.24 | Ground transportation (fuel) for deposition |
| Seungbum Lee | 3/12/2015 | $40 | Deposition attendance |
| Seungbum Lee | 3/9/2015 | $1838 | Airfare to deposition |
| Daniel Jackson | 6/18/2015 | $40 | Deposition attendance |
| Daniel Jackson | 6/15/2015 | $157 | Airfare to deposition |
| Daniel Jackson | 9/11/2015 | $40 | Deposition attendance |
| Daniel Jackson | 9/22/2015 | $40 | Trial attendance |
| Daniel Jackson | 9/23/2015 | $356 | Hotel for trial |
| **TOTAL:** | | **$13,305.61** | |



## 🔴 승객 정보 (Passenger Information)

- 승객 성명 (Passenger Name)  : KWON/YOUNGJIN MR (OZ 310540408)
- 항공권 번호 (Ticket Number)  : 9889040781377
- 예약 번호 (Booking Reference) : OZ 항공-2NRXN7 (1B-WFFUFP)

## 🔴 여정 정보 (Itinerary Information)

ASIANA AIRLINES 인터넷 좌석배정

### OZ 222 ASIANA AIRLINES

| | 도시/공항 | 일자/시각 | 터미널 | 클래스 | 비행시간 | 상태 |
|---|---|---|---|---|---|---|
| 출발 | SEOUL INCHEON INT | 12MAR 10:00 | | BUSINESS/C | 13:40 | OK |
| 도착 | NEW YORK JFK | 12MAR 10:40 | TERMINAL 4 | | | |

| 경유지(Via) : | 좌석(Seat Number) : | 유효 기간 | Not Valid Before | |
|---|---|---|---|---|
| 무료수하물(Baggage) : 2PC | 운임(Fare Basis) : CXRT | (Validity) | Not Valid After | 30SEP15 |

### OZ 221 ASIANA AIRLINES

| | 도시/공항 | 일자/시각 | 터미널 | 클래스 | 비행시간 | 상태 |
|---|---|---|---|---|---|---|
| 출발 | NEW YORK JFK | 17MAR 13:00 | TERMINAL 4 | BUSINESS/C | 14:30 | OK |
| 도착 | SEOUL INCHEON INT | 18MAR 16:30 | | | | |

| 경유지(Via) : | 좌석(Seat Number) : | 유효 기간 | Not Valid Before | |
|---|---|---|---|---|
| 무료수하물(Baggage) : 2PC | 운임(Fare Basis) : CXRT | (Validity) | Not Valid After | 12MAR16 |

## 🔴 수하물 정보 (Baggage Information)

항공사별 수하물 정보 확인

BAG ALLOWANCE -ICNJFK-02P/OZ/EACH PIECE UP TO 70 POUND S/32 KILOGRAMS AND UP TO 62 LINEAR INCHES/158 LINEAR CENTI METERS BAG ALLOWANCE -JFKICN-02P/OZ/EACH PIECE UP TO 70 POUND S/32 KILOGRAMS AND UP TO 62 LINEAR INCHES/158 LINEAR CENTI METERS CARRY ON ALLOWANCE ICNJFK JFKICN-02P/OZ 02/EACH PIECE UP TO 22 POUNDS/10 KILOGRAMS AND UP TO 45 LI NEAR INCHES/115 LINEAR CENTIMETERS ADDITIONAL ALLOWANCES AND/OR DISCOUNTS MAY APPLY DEPENDING ON FLYER-SPECIFIC FACTORS /E.G. FREQUENT FLYER STATUS/MILITARY/

## 🔴 항공권 정보 (Ticket Information)

- 발행일/발행처 (Issue Date/Place)  : 10MAR15 / WORLDWIDE EXPRESS SEOUL KR (17300054)
- 제한사항 (Restriction)  : NON-ENDS/4SECFIX
- 지불수단 (FOP/Tourcode)  : AXXXXXXXXXXXX3418 AMERICAN EXPRESS / 4SECFIX
- 운임계산 내역 (Fare Calculation)  : SEL OZ NYC2248.40OZ SEL2248.40NUC4496.80END ROE1111.9 XFJFK4. 5
- 항공운임 (Fare Amount)  : KRW 5,000,000
- 세금/기타비용 (Tax/Fee/Charge)  : 28000BP 39800US 6200YC 7900XY 5600XA 6300AY 11200YQ 5100XF
  ※YQ/YR/Q Code는 유류할증료 및 전쟁보험료 부담금 등 입니다.
- 항공운임 총액 (Total Amount)  : KRW 5,110,100

## 🔴 항공사 공지 사항 (Airline Notice)

■ 아시아나항공으로 미주구간 이용시 서비스 관련 문의는 아래 웹사이트와 주소로 접수하시기 바랍니다.

·웹사이트: http://us.flyasiana.com (Contact Us)
·주소: US Customer Center Asiana Airlines, 3530 Wilshire Blvd. Suite 1700 Los Angeles, CA 90010, US

## 📕 드리는 말씀 (Remarks)

출발 및 귀국날짜, 영문성함 반드시 확인 부탁드립니다.
한국 국적 소지자가 입국 시 비자가 필요한 국가는 아래와 같고, 여권의 유효기간 6개월 미만 시 출국이 불가합니다.
**중국, 인도네시아, 가나, 가봉, 나이지리아, 라오스, 르완다, 리비아, 네팔, 몽골, 미얀마, 방글라데시, 벨라루스, 볼리비아, 수단, 스리랑카, 아제르바이잔, 알제리, 앙골라, 에티오피아, 이라크, 이란, 인도, 쿠웨이트, 케냐, 파키스탄, 요르단, 콩고, 카메룬, 에콰도르, 사우디아라비아, 베트남, 우즈베키스탄

- 본 전자항공권 발행확인서는 탑승수속/ 입출국/ 세관 통과시 요구될 수 있으므로 전 여행기간 동안 소지하시기 바랍니다.
- 본 전자항공권 발행확인서의 이름과 여권상의 이름은 반드시 일치해야 하며, 위/변조시 법적인 책임이 따를 수 있습니다.
- 일반적으로 공항 탑승 수속 마감은 항공편 출발 1시간전이므로, 최소 2시간 전 공항에 도착하시기 바랍니다.
- 공동 운항편의 탑승 수속은 운항 항공사에서 이루어지며, 운항사의 규정에 따라 탑승수속 마감시간이 다를 수 있습니다.
- 항공사에 따라 무료 수화물 허용량 외의 추가 수화물에 대해서 위탁 수하물 수수료가 부과될 수 있습니다.
- '사전좌석배정'을 완료한 경우, 항공기 출발 70분 전가지 수속하지 않으면 예약(사전 배정 좌석)이 취소될 수 있습니다.
- 항공사 사정 및 써머타임 적용 등 운항시각의 변경을 대비하여, 여정의 출국 및 귀국 탑승일 기준 72시간 전에 항공기 출발/ 도착 운항시각의 재확인을 권고 드립니다. 미 확인 시 발생되는 문제로 인해 고객 본인 부담이 발생할 수 있습니다.



**외교부**
해외안전여행

대한민국 국민이 이라크, 아프가니스탄, 소말리아, 시리아, 예멘, 리비아을 여행하는 것은 법에 의해 금지되어 있습니다.
안전한 해외여행을 위해 여행목적지 여행경보단계를 꼭 확인하세요 (www.0404.go.kr)
여행 전 해외여행자 사전등록제 '동행'에 가입하시면 여행중가의 안전정보를 이메일로 받아 보실 수 있습니다.
스마트폰 앱 스토어에서 '해외안전여행'을 검색! 해외에서의 긴급연락처도 받아가세요.
해외여행 중 사건사고로 인해 도움이 필요한 상황에 처하시면 영사콜센터에서 유용한 안내를 받으실수 있습니다. (+82-2-3210-0404)

**ASIANA DUTY FREE**
dutyfree.flyasiana.com

아시아나항공

10월에는 최대 30% 할인과 $100 할인쿠폰 혜택을 누리고 기내에서 편리하게 수령하세요.
TIP! 여행은 가볍게 하시고 무거운 면세품은 귀국편에서 받으실수 있습니다.



Confidential

Operating Dept.

| | Name | Date |
|---|---|---|
| Plan | 김미진 2015. 3. 24 | |
| Review | | |
| Decision | | |

Accounting Dept.

| | Name | Date |
|---|---|---|
| Plan | | |
| Review | | |
| Decision | | |

## Business Trip-Settle
### C100: SEC

| Business Area | Posting Date | Doc. Type | Serial No. |
|---|---|---|---|
| BA01-Suwon Plant Support | 2015. 03. 23 | Y3 | 535942 |



SAMSUNG ELECTRONICS

13997220

김미진13997220전자협력사(M)|라이센싱2그룹(IP)••8815744  20150324133631

Sheraton New York Times Square Hotel
811 Seventh Avenue
New York, NY 10019
United States
Tel: 212-581-1000 Fax: 212-262-4410



**Sheraton**
HOTELS & RESORTS

| | | | | | | |
|---|---|---|---|---|---|---|
| Mr Young Jin Kwon | Page Number | : | 1 | | Invoice Nbr | : 477740 |
| Samsung Electronics/global/gp | Guest Number | : | 10139762 | | | |
| 129, Samsung-ro | Folio ID | : | A | | | |
| Yeongtong-gu, Suwon-si | Arrive Date | : | 12-MAR-15 | 12:47 | | |
| Gyeonggi-do 443-742 | Depart Date | : | 17-MAR-15 | 12:00 | | |
| | No. Of Guest | : | 1 | | | |
| | Room Number | : | 1539 | | | |
| | Club Account | : | SPG - Axxxxxxx5017 | | | |

Information Invoice

Tax ID :
Sheraton New York 17-MAR-15 03:00 9999

| Date | Reference | Description | Charges/Credits (USD) |
|---|---|---|---|
| 12-MAR-15 | RT1539 | Room Chrg Corp Volumn LRA | 245.00 |
| 12-MAR-15 | RT1539 | Room Sales Tax | 21.74 |
| 12-MAR-15 | RT1539 | Occupan/Tourism Tax | 2.00 |
| 12-MAR-15 | RT1539 | NYS Javits Ctr Tax | 1.50 |
| 12-MAR-15 | RT1539 | City/Local Tax | 14.39 |
| 13-MAR-15 | RT1539 | Room Chrg Corp Volumn LRA | 245.00 |
| 13-MAR-15 | RT1539 | Room Sales Tax | 21.74 |
| 13-MAR-15 | RT1539 | Occupan/Tourism Tax | 2.00 |
| 13-MAR-15 | RT1539 | NYS Javits Ctr Tax | 1.50 |
| 13-MAR-15 | RT1539 | City/Local Tax | 14.39 |
| 14-MAR-15 | RT1539 | Room Chrg Corp Volumn LRA | 245.00 |
| 14-MAR-15 | RT1539 | Room Sales Tax | 21.74 |
| 14-MAR-15 | RT1539 | Occupan/Tourism Tax | 2.00 |
| 14-MAR-15 | RT1539 | NYS Javits Ctr Tax | 1.50 |
| 14-MAR-15 | RT1539 | City/Local Tax | 14.39 |
| 15-MAR-15 | RT1539 | Room Chrg Corp Volumn LRA | 245.00 |
| 15-MAR-15 | RT1539 | Room Sales Tax | 21.74 |
| 15-MAR-15 | RT1539 | Occupan/Tourism Tax | 2.00 |
| 15-MAR-15 | RT1539 | NYS Javits Ctr Tax | 1.50 |
| 15-MAR-15 | RT1539 | City/Local Tax | 14.39 |
| 16-MAR-15 | RT1539 | Room Chrg Corp Volumn LRA | 245.00 |

Continued on the next page

Sheraton New York Times Square Hotel
811 Seventh Avenue
New York, NY 10019
United States
Tel: 212-581-1000 Fax: 212-262-4410



**Sheraton**
HOTELS & RESORTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mr Young Jin Kwon | | Page Number | : | 2 | Invoice Nbr | : | 477740 |
| Samsung Electronics/global/gp | | Guest Number | : | 10139762 | | | |
| 129, Samsung-ro | | Folio ID | : | A | | | |
| Yeongtong-gu, Suwon-si | | Arrive Date | : | 12-MAR-15 | 12:47 | | |
| Gyeonggi-do 443-742 | | Depart Date | : | 17-MAR-15 | 12:00 | | |
| | | No. Of Guest | : | 1 | | | |
| | | Room Number | : | 1539 | | | |
| | | Club Account | : | SPG - Axxxxxxx5017 | | | |

| Date | Reference | Description | Charges/Credits (USD) |
|---|---|---|---|
| 16-MAR-15 | RT1539 | Room Sales Tax | 21.74 |
| 16-MAR-15 | RT1539 | Occupan/Tourism Tax | 2.00 |
| 16-MAR-15 | RT1539 | NYS Javits Ctr Tax | 1.50 |
| 16-MAR-15 | RT1539 | City/Local Tax | 14.39 |
| 17-MAR-15 | VI | Visa NY | -1423.15 |
| | | *** Balance | 0.00 |

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not reflected on this folio will be charged to the credit card on file with the hotel. While this folio reflects a $0 balance, your credit card may not be charged until after your departure. You are ultimately responsible for paying all of your folio charges in full.

Experience Sheraton's $6 billion transformation worldwide and see for yourself what all the excitement is about. Explore more at www.sheraton.com

As a Starwood Preferred Guest you have earned at least 2450 Starpoints for this visit Axxxxxxx5017

Tell us about your stay. www.sheraton.com/reviews

Continued on the next page

Sheraton New York Times Square Hotel
811 Seventh Avenue
New York, NY 10019
United States
Tel: 212-581-1000 Fax: 212-262-4410


Sheraton®
HOTELS & RESORTS

| Mr Young Jin Kwon | | Page Number | : | 3 | | Invoice Nbr | : | 477740 |
| Samsung Electronics/global/gp | | Guest Number | : | 10139762 | | | | |
| 129, Samsung-ro | | Folio ID | : | A | | | | |
| Yeongtong-gu, Suwon-si | | Arrive Date | : | 12-MAR-15 | 12:47 | | | |
| Gyeonggi-do 443-742 | | Depart Date | : | 17-MAR-15 | 12:00 | | | |
| | | No. Of Guest | : | 1 | | | | |
| | | Room Number | : | 1539 | | | | |
| | | Club Account | : | SPG - Axxxxxxx5017 | | | | |

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room & Tax | Food & Bev | Telephone | Parking | Other | Total | Payment |
|------|-----------|-----------|-----------|---------|-------|-------|---------|
| 03-12-2015 | 284.63 | 0.00 | 0.00 | 0.00 | 0.00 | 284.63 | 0.00 |
| 03-13-2015 | 284.63 | 0.00 | 0.00 | 0.00 | 0.00 | 284.63 | 0.00 |
| 03-14-2015 | 284.63 | 0.00 | 0.00 | 0.00 | 0.00 | 284.63 | 0.00 |
| 03-15-2015 | 284.63 | 0.00 | 0.00 | 0.00 | 0.00 | 284.63 | 0.00 |
| 03-16-2015 | 284.63 | 0.00 | 0.00 | 0.00 | 0.00 | 284.63 | 0.00 |
| Total | 1423.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1423.15 | 0.00 |

＊ 캐리풍비 —Taxi

```
     CREDIT RECEIPT

HACK #     :   00483520
MEDALLION  :       1D33
09/12/15 11:02-12:33
TRIP #     :       5752
RATE #     :          2
JFK - MANHATTAN
Miles R2   :      21.95
FARE R2    :     $52.00
TOLLS      :
  RFK.Br:         $5.33
STATE SRCHG:      $0.50
IMP.SRCHG. :      $0.30
TIPS       :     $11.63
GRAND TOTAL:     $69.76
CARDNUMBER :       4552
AUTHOR.    :     179728

Contact TLC DIAL 3-1-1
```



## e-Ticket Itinerary & Receipt
Provided by **TOPAS**



1444 / 21OCT15


인천공항 출국 고객 누구나
₩ **30,000** 금액권 증정
THE SHILLA duty free
기 간 - 2015. 12. 31 (1인1회) / 일정 금액 이상 구매 시 사용
증정장소 | 예약 터미널 신라면세점 안내데스크

| 승객성명 | Passenger Name | KWAK/JINHWAN MR |
|---|---|---|
| 예약번호 | Booking Reference | |
| 항공권번호 | Ticket Number | **0019354375338** |

## 여정 Itinerary

### 편명 Flight **AA0280** (예약번호:**PVSPZU**) Operated by **AA(AMERICAN AIRLINES)**

| | | | | |
|---|---|---|---|---|
| 출발 Departure | 서울(**ICN/Incheon intl**) | **01SEP15** | **17:15** | **Local Time** | Terminal No. : - |
| 도착 Arrival | 달라스(DFW/Dallas fort worth) | 01SEP15 | 16:35 | Local Time | Terminal No. : 0 |

| 예상비행시간 | Flight Time | 13H 20M | | | |
|---|---|---|---|---|---|
| 예약등급 | Class | J (비즈니스석) | 항공권 유효기간 | Not Valid Before | - |
| 좌석 타입 | Seat Type | - | | Not Valid After | 30SEP15 |
| 예약상태 | Status | OK (확약) | 수하물 | Baggage | 3PC |
| 운임 | Fare Basis | JGFSAMKR | | | |
| 기종 | Aircraft Type | BOEING 777-200/300 | | | |

### 편명 Flight **AA0281** (예약번호:**PVSPZU**) Operated by **AA(AMERICAN AIRLINES)**

| | | | | |
|---|---|---|---|---|
| 출발 Departure | 달라스(**DFW/Dallas fort worth**) | **05SEP15** | **11:05** | **Local Time** | Terminal No. : 0 |
| 도착 Arrival | 서울(ICN/Incheon intl) | 06SEP15 | 15:15 | Local Time | Terminal No. : - |

| 예상비행시간 | Flight Time | 14H 10M | | | |
|---|---|---|---|---|---|
| 예약등급 | Class | J (비즈니스석) | 항공권 유효기간 | Not Valid Before | - |
| 좌석 타입 | Seat Type | - | | Not Valid After | - |
| 예약상태 | Status | OK (확약) | 수하물 | Baggage | 3PC |
| 운임 | Fare Basis | JGFSAMKR | | | |
| 기종 | Aircraft Type | BOEING 777-200/300 | | | |

*  모든 정보는 항공사나 공항 사정에 의해서 변경될 수 있습니다.
*  수하물 정책 **-** 미국을 여행하시는 승객은 아래 사이트를 방문해 주시기 바랍니다**:**
AMERICAN AIRLINES

## 항공권 운임정보 Ticket/Fare Information

| 제한사항 | **Restriction** | VALID ONLY ON AA/NON END/ C547005/SEE N/PFK R14 -BG AA |
|---|---|---|
| 연결항공권 | Conj.Ticket No. | - |
| 운임산출내역 | Fare Calculation | SEL AA DFW2622.62AA SEL2622.62NUC5245.24END ROE1115.199000 XF DFW4.5 |
| Tour Code | Tour Code | C547005 |
| 산출운임 | Fare Amount | KRW 5849500 |
| 지불화폐 | Equiv. Fare Paid | |
| 세금 | TAX | KRW 35600YR 28000BP 6500YC 21000US 21000US 6000XA 8300XY 6700AY 5400XF |
| 부가수수료 | Service Fees | 0 |
| 총산출금액 | Total Amount | KRW 5988000 |
| 지불수단 | Form of Payment | CCVI XXXXXXXXXXX8183 / 0520/00 |
| 발행일 발행처 | e-Ticket Issue Date/Place | 31AUG2015 / 17300054 / SELKP3420 |

상기 운임정보는 공시운임으로 실제 지불 금액과 다를 수 있습니다.

## 수하물 관련 안내 Baggage Information

**ICNDFW**
| 첫번째 위탁 수하물 | : FREE OF CHARGE ( UPTO70LB 32KG AND62LI 158LCM) |
|---|---|
| 두번째 위탁 수하물 | : FREE OF CHARGE ( UPTO70LB 32KG AND62LI 158LCM) |
| 기내 휴대 수하물 정보 | : ICNDFW Default Carry On Baggage |

Link : 아메리칸항공

**DFWICN**
| 첫번째 위탁 수하물 | : FREE OF CHARGE ( UPTO70LB 32KG AND62LI 158LCM) |
|---|---|
| 두번째 위탁 수하물 | : FREE OF CHARGE ( UPTO70LB 32KG AND62LI 158LCM) |
| 기내 휴대 수하물 정보 | : DFWICN Default Carry On Baggage |

Link : 아메리칸항공

LB = 파운드, KG = 킬로그램, LI = 인치, LCM = 센티미터

상기에 기재된 수하물 허용량 및 초과 수하물 요금은 참고용으로 제공하고 있습니다.
항공사 우수 회원 혜택, 웹 체크인, 지불 수단, 신분(예. 군인) 등 여러 제반 사항에 따라 추가 할인이 적용될 수도 있습니다.

▶ 본 e-티켓 확인증과 함께 제공된 법적 고지문을 반드시 참고하여 주시기 바랍니다.

▶ e-티켓 확인증은 탑승수속시, 입출국/세관 통과시 제시하도록 요구될 수 있으므로 반드시 전 여행 기간 동안 소지하시기 바랍니다. e-티켓 확인증의 이름과 여권상의 이름은 반드시 일치해야 합니다.

▶ 대부분의 공항에서 탑승 수속 마감 시간은 해당 항공편 출발 1시간 전(미주, 유럽 출발/도착편은 그 이상)으로 되어 있으니, 해당 항공편 출발 예정시각 최소 2시간 전에는 공항에 도착하시기 바랍니다.

▶ 일부 공동 운항편의 경우 탑승 수속은 운항 항공사의 카운터에서 이루어지며, 운항항공사의 규정에 따라 탑승 수속 마감 시간이 다를 수 있습니다.

▶ 사전에 좌석을 배정받으신 고객께서는 항공기 출발 1시간 30분 전까지 (일등석 및 프레스티지석 이용 고객께서는 1시간 전까지) 탑승권을 발급 받으시기 바랍니다. 해당 시각까지 탑승권으로 교환하지 못하신 고객은 사전 배정 된 좌석 번호가 본인에게 배정되지 않을 수도 있습니다.

▶ 항공사가 제공하는 운송 및 기타 서비스는 운송 약관에 준하며, 필요시 참조하실 수 있습니다. 이 약관은 발행 항공사를 통해 확인하실 수 있습니다.

▶ 일부 항공사 (공동운항편 포함)에서는 탑승수속 시 해당 항공사 정책에 따라 무료 수하물 허용량과는 별도로, 위탁 수하물에 대한 Handling Fee(수하물 취급수수료)를 징수하는 경우가 있으니, 자세한 사항은 항공사에 확인하시기 바랍니다.

▶ 본 ITR 을 임의로 수정 시 법적 제제를 받을 수 있습니다.

---

### ▸ 드리는 말씀 Remarks

출발 및 귀국날짜, 영문성함 반드시 확인 부탁드립니다.
한국 국적 소지자가 입국 시 비자가 필요한 국가는 아래와 같고, 여권의 유효기간 6개월 미만 시 출국이 불가합니다.
** 중국, 인도네시아, 가나, 가봉, 나이지리아, 라오스, 르완다, 리비아, 네팔, 몽골, 미얀마, 방글라데시, 벨라루스, 볼리비아, 수단, 스리랑카, 아제르바이잔, 알제리, 앙골라, 에티오피아, 이라크, 이란, 인도, 쿠웨이트, 케냐, 파키스탄, 요르단, 콩고, 카메룬, 에콰도르, 사우디아라비아, 베트남, 우즈베키스탄


외교통상부
해외안전여행

대한민국 국민이 이라크, 아프가니스탄, 소말리아, 리비아, 예멘을 여행하는것은 법에 의해 금지되어 있습니다.
안전한 해외여행을 위해 여행목적지 여행경보단계를 꼭 확인하세요. (www.0404.go.kr)
스마트폰 앱스토어에서 "해외안전여행" 검색! 해외안전여행 어플리케이션으로 안전한 해외여행 하세요.
해외여행중 긴급한 도움이 필요할 때는 영사콜센터(24시간) 연락하세요. (+82-2-3210-0404)







Confidential

| Operating Dept. | | | | | Accounting Dept. | |
|---|---|---|---|---|---|---|
| | Name | Date | | | Name | Date |
| Plan | 싱혁발 | 9/30 | | Plan | | |
| Review | | | | Review | | |
| Decision | | | | Decision | | |

# Business Trip-Settle
## C100:SEC

| Business Area | Posting Date | Doc. Type | Serial No. |
|---|---|---|---|
| BA01-Suwon Plant Support | 2015.09.30 | Y3 | 577934 |



SAMSUNG ELECTRONICS

15999761

Dallas Marriott City Center • 650 N. Pearl St, Dallas TX 75201 • 214.979.9000 • Marriott.com/DALDT

# DALLAS MARRIOTT CITY CENTER



**502 KWAK/JINHWAN**

| Room | | Rate | Depart | Time | ACCT# |
|------|--|------|--------|------|-------|
| GK | Name | 199.00 09/05/15 | 08:23 | | 5973 |

Type
40

Arrive 09/01/15  Time 17:34

AXXXXXXXXXXXXX6112

MRW#: XXXXX6339

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---------|---------|-------------|
| 09/01 | TR ROOM | 502, 1 | 279.00 | |
| 09/01 | ROOM TAX | 502, 1 | 17.07 | |
| 09/01 | CITY TAX | 502, 1 | 19.92 | Hotel: |
| 09/01 | TPID FEE | 502, 1 | 5.58 | |
| 09/02 | TR ROOM | 502, 1 | 279.00 | |
| 09/02 | ROOM TAX | 502, 1 | 17.07 | |
| 09/02 | CITY TAX | 502, 1 | 19.92 | |
| 09/02 | TPID FEE | 502, 1 | 5.58 | |
| 09/03 | TR ROOM | 502, 1 | 279.00 | |
| 09/03 | ROOM TAX | 502, 1 | 17.07 | |
| 09/03 | CITY TAX | 502, 1 | 19.92 | |
| 09/03 | TPID FEE | 502, 1 | 5.58 | |
| 09/04 | TR ROOM | 502, 1 | 199.00 | |
| 09/04 | ROOM TAX | 502, 1 | 12.18 | |
| 09/04 | CITY TAX | 502, 1 | 14.21 | |
| 09/04 | TPID FEE | 502, 1 | 3.98 | |
| 09/05 | CCARD-AX | | 1194.08 | |

PAYMENT RECEIVED BY: AMERICAN EXPRESS XXXXXXXXXXX6112

.00

AS REQUESTED, A FINAL COPY OF YOUR BILL WILL BE EMAILED TO:
KWAK.JAMESH@GMAIL.COM
SEE "INTERNET PRIVACY STATEMENT" ON MARRIOTT.COM

Your Rewards points/miles earned on your eligible earings
will be credited to your account. Check your
Rewards Account Statement for update activity.
Marriott & A Woman's Nation appreciate housekeepers

DALLAS MARRIOTT CITY CENTER
650 NORTH PEARL ST
DALLAS, TX 75201
PH# 214-979-9000

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. I The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us (as such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law plus the reasonable cost of collection, including attorney fees.

Signature X

Gas

2344 Rental Car Dr
Euless TX 75261

SHELL
91002621764
2344 EAST RENTAL CAR
DALLAS          , TX
75261
09/05/2015 16278283
08:52:50 AM

XXXX XXXXXX X6112
AMEX
INVOICE 839001
AUTH 368503

PUMP# 8
REGULAR          4.154G
PRICE/GAL        2.569
FUEL TOTAL   $  10.67

CREDIT       $  10.67

Choose NEW Shell V-Power NiTRO+...the
BEST total engine protection you can
get.

Join Fuel Rewards and Save! Go to
fuelrewards.com or text "BEST" to 83835.

20¢ OFF TOTAL BILL, EXCLUDING ALCOHOL
III FORKS LOCATED INTERMINAL D, GATE 27
TO REDEEM, PLEASE3 BRING IN THIS RECEIPT

---

**Hertz**     RentaCar

#01 MR   **RR**  584859365
RES  G67806172C4

**JAMES KWAK**                              **CC**

**INITIAL CHARGES**
RENT RT  $  38.60  / DAY   @ 4  / DAYS      $    154.40
SUBTOTAL                                  T $    154.40

**CHARGES ADDED DURING RENTAL**
LDW              INCLUDED IN   CRL   RATE
LIS              DECLINED
PAI, PEC         DECLINED
PREM RD SVC  DECLINED
ADDITIONAL CHARGES*                       T $     51.00
* ADDITIONAL CHARGES
  NEVERLOST        $  12.75 DY/  89.20 WK/  178.40 MNTH
**SERVICE CHARGES/TAXES**
CONCESSION FEE RECOVERY         11.11%   T $     22.82
CFC & BUS                                T $     24.80
VEHICLE LICENSE COST RECOVERY            T $      7.40
TAX    15.000%  ON TAXABLE TTL OF $   260.42    $     39.06
**TOTAL AMOUNT DUE**                          $    299.48
CHARGED ON  AMX       XXXXXXXXXXXX6907

FOR EXPLANATION OF THE ABOVE CHARGES,
PLEASE ASK A REPRESENTATIVE OR GO TO
WWW.HERTZ.COM/CHARGEEXPLAINED

VEHICLE:  01698  / 5621529     15 N/L ALTIMA   N
LICENSE:  TX FSR9635
FUEL:    FULL        8 /8 OUT   8 /8 IN
MILEAGE IN:      8702        TR-X MILES:
MILEAGE OUT:     8599        MILES ALLOWED:
MILES DRIVEN:     103        MILES CHARGED:
CDP:   145561  - SAMSUNG ELECTRONICS CO

RENTED:     DALLAS-FT WORTH AP
RENTAL:     09/01/15  16:55
RETURN:     09/05/15  08:58
RETURNED:   DALLAS-FT WORTH AP
COMPLETED BY:    4658/TXDFW20

PLAN IN:    CRL        RATE CLASS:   F
PLAN OUT.   CRL

**STATEMENT OF CHARGES - NOT VALID FOR RENTAL**

**Hertz**   #01 MR   **RR**  584859365
RES  G67806172C4

*** A MESSAGE FROM HERTZ ***





## e-Ticket Itinerary & Receipt
*Provided by* **TOPAS**

KIM/SEONGSIL ( Tel 031-8062-4787 , Fax )
kss0407.kim@partner.sec.co.kr / 02-2126-7777 세
중24시간콜센타

1444 / 21OCT15



| 승객성명 | Passenger Name | KWAK/JINHWAN MR |
|---|---|---|
| 예약번호 | Booking Reference | |
| 항공권번호 | Ticket Number | 0019354546154 |

## 여정 Itinerary

### 편명 Flight **AA0280** (예약번호:**JMYZKS**) Operated by **AA(AMERICAN AIRLINES)**

| 출발 Departure | 서울 (**ICN/Incheon intl**) | **09SEP15** | **17:15 Local Time** | Terminal No. : - |
|---|---|---|---|---|
| 도착 Arrival | 달라스(DFW/Dallas fort worth) | 09SEP15 | 16:00 Local Time | Terminal No. : 0 |

| 예상비행시간 | Flight Time | 12H 45M | | |
|---|---|---|---|---|
| 예약등급 | Class | R (비즈니스석) | 항공권 유효기간 | Not Valid Before - |
| 좌석 타입 | Seat Type | - | | Not Valid After 30SEP15 |
| 예약상태 | Status | OK (확약) | 수하물 | Baggage 3PC |
| 운임 | Fare Basis | J1XQ5B/14SECK | | |
| 기종 | Aircraft Type | BOEING 777-200/300 | | |

### 편명 Flight **AA2674** (예약번호:**JMYZKS**) Operated by **AA(EXPRESSJET AS AMERICAN EAGLE)**

| 출발 Departure | 달라스(**DFW/Dallas fort worth**) | **18:50 Local Time** | Terminal No. : B |
|---|---|---|---|
| 도착 Arrival | SHREVEPORT(SHV/Shreveport) | 09SEP15 19:54 Local Time | Terminal No. : - |

| 예상비행시간 | Flight Time | 01H 04M | | |
|---|---|---|---|---|
| 예약등급 | Class | Y (일반석) | 항공권 유효기간 | Not Valid Before - |
| 좌석 타입 | Seat Type | - | | Not Valid After 30SEP15 |
| 예약상태 | Status | OK (확약) | 수하물 | Baggage 3PC |
| 운임 | Fare Basis | J1XQ5B/14SECK | | |
| 기종 | Aircraft Type | EMBRAER RJ145 | | |

### 편명 Flight **AA2635** (예약번호:**JMYZKS**) Operated by (**EXPRESSJET AS AMERICAN EAGLE**)
\* **EXPRESSJET AS AMERICAN EAGLE** 항공기로 운항하는 공동운항편입니다. **EXPRESSJET AS AMERICAN EAGLE** 의 탑승수속 카운터를 이용하시기 바랍니다.

| 출발 Departure | **SHREVEPORT(SHV/Shreveport)** 24SEP15 | **06:35 Local Time** | Terminal No. : - |
|---|---|---|---|
| 도착 Arrival | 달라스(DFW/Dallas fort worth) | 24SEP15 07:48 Local Time | Terminal No. : B |

| 예상비행시간 | Flight Time | 01H 13M | | |
|---|---|---|---|---|
| 예약등급 | Class | Y (일반석) | 항공권 유효기간 | Not Valid Before - |
| 좌석 타입 | Seat Type | - | | Not Valid After - |
| 예약상태 | Status | OK (확약) | 수하물 | Baggage 3PC |
| 운임 | Fare Basis | J1XQ5B/14SECK | | |
| 기종 | Aircraft Type | EMBRAER RJ145 | | |

\* 공동운항(CODE SHARE)편 이용 시 실제 운항 항공사에 따라서 마일적립 가능 여부가 달라질 수 있습니다.

### 편명 Flight **AA0281** (예약번호:**JMYZKS**) Operated by **AA(AMERICAN AIRLINES)**

| 출발 Departure | 달라스(**DFW/Dallas fort worth**) 24SEP15 | **10:40 Local Time** | Terminal No. : 0 |
|---|---|---|---|
| 도착 Arrival | 서울(ICN/Incheon intl) | 25SEP15 15:15 Local Time | Terminal No. : - |

| 예상비행시간 | Flight Time | 14H 35M | | |
|---|---|---|---|---|
| 예약등급 | Class | R (비즈니스석) | 항공권 유효기간 | Not Valid Before - |
| 좌석 타입 | Seat Type | - | | Not Valid After - |
| 예약상태 | Status | OK (확약) | 수하물 | Baggage 3PC |
| 운임 | Fare Basis | J1XQ5B/14SECK | | |
| 기종 | Aircraft Type | BOEING 777-200/300 | | |

\* 모든 정보는 항공사나 공항 사정에 의해서 변경될 수 있습니다.
\* **수하물 정책 - 미국을 여행하시는 승객은 아래 사이트를 방문해 주시기 바랍니다:**
  **AMERICAN AIRLINES**

## 항공권 관련규정 Ticket/Fare Information

| 제한사항 | **Restriction** | VALID ONLY ON AA/NON END/ C547005/SEE N/PFK R-BG AA |
|---|---|---|
| 연결항공권 | Conj.Ticket No. | - |
| 운임산출내역 | Fare Calculation | SEL AA X/DFW AA SHV M3007.70AA X/DFW AA SEL M3007.70NUC6015.40END ROE1115.199000 XF DFW4.5 |

| | | |
|---|---|---|
| Tour Code | Tour Code | C547005 |
| 산출운임 | Fare Amount | KRW 6708400 |
| 지불화폐 | Equiv. Fare Paid | |
| 세금 | TAX | KRW 28000BP 6700YC 21300US 21300US 6100XA 8500XY 13600AY 5500XF |
| 부가수수료 | Service Fees | 0 |
| 총산출금액 | Total Amount | KRW 6819400 |
| 지불수단 | Form of Payment | CCVI XXXXXXXXXXX8183 / 0520/00 |
| 발행일 발행처 | e-Ticket Issue Date/Place | 08SEP2015 / 17300054 / SELKP3420 |

상기 운임정보는 공시운임으로 실제 지불 금액과 다를 수 있습니다.

**수하물 규정 안내 Baggage Information**

ICNSHV

| | |
|---|---|
| 첫번째 위탁 수하물 | : FREE OF CHARGE ( UPTO70LB 32KG AND62LI 158LCM) |
| 두번째 위탁 수하물 | : FREE OF CHARGE ( UPTO70LB 32KG AND62LI 158LCM) |
| 기내 휴대 수하물 정보 | : ICNDFW Default Carry On Baggage |
| | DFWSHV Default Carry On Baggage |

Link : 아메리칸항공

SHVICN

| | |
|---|---|
| 첫번째 위탁 수하물 | : FREE OF CHARGE ( UPTO70LB 32KG AND62LI 158LCM) |
| 두번째 위탁 수하물 | : FREE OF CHARGE ( UPTO70LB 32KG AND62LI 158LCM) |
| 기내 휴대 수하물 정보 | : SHVDFW Default Carry On Baggage |
| | DFWICN Default Carry On Baggage |

Link : 아메리칸항공

LB = 파운드, KG = 킬로그램, LI = 인치, LCM = 센티미터

상기에 기재된 수하물 허용량 및 초과 수하물 요금은 참고용으로 제공하고 있습니다.
항공사 우수 회원 혜택, 웹 체크인, 지불 수단, 신분(예. 군인) 등 여러 제반 사항에 따라 추가 할인이 적용될 수도 있습니다.

▶ 본 e-티켓 확인증과 함께 제공된 법적 고지문을 반드시 참고하여 주시기 바랍니다.

▶ e-티켓 확인증은 탑승수속시, 입출국/세관 통과시 제시하도록 요구될 수 있으므로 반드시 전 여행 기간 동안 소지하시기 바랍니다. e-티켓 확인증의 이름과 여권상의 이름은 반드시 일치해야 합니다.

▶ 대부분의 공항에서 탑승 수속 마감 시간은 해당 항공편 출발 1 시간 전(미주, 유럽 출발/도착편은 그 이상)으로 되어 있으니, 해당 항공편 출발 예정시각 최소 2시간 전에는 공항에 도착하시기 바랍니다.

▶ 일부 공동 운항편의 경우 탑승 수속은 운항 항공사의 카운터에서 이루어지며, 운항항공사의 규정에 따라 탑승 수속 마감 시간이 다를 수 있습니다.

▶ 사전에 좌석을 배정받으신 고객께서는 항공기 출발 1시간 30분 전까지 (일등석 및 프레스티지석 이용 고객께서는 1시간 전까지) 탑승권을 발급 받으시기 바랍니다. 해당 시각까지 탑승권으로 교환하지 못하신 고객은 사전 배정 된 좌석 번호가 본인에게 배정되지 않을 수도 있습니다.

▶ 항공사가 제공하는 운송 및 기타 서비스는 운송 약관에 준하며, 필요시 참조하실 수 있습니다. 이 약관은 발행 항공사를 통해 확인하실 수 있습니다.

▶ 일부 항공사 (공동운항편 포함)에서는 탑승수속 시 해당 항공사 정책에 따라 무료 수하물 허용량과는 별도로, 위탁 수하물에 대한 Handling Fee(수하물 취급수수료)를 징수하는 경우가 있으니, 자세한 사항은 항공사로 확인하시기 바랍니다.

▶ 본 ITR 을 임의로 수정 시 법적 제재를 받을 수 있습니다.

**드리는 말씀 Remarks**

출발 및 귀국날짜, 영문성함 반드시 확인 부탁드립니다.
한국 국적 소지자가 입국 시 비자가 필요한 국가는 아래와 같고, 여권의 유효기간 6개월 미만 시 출국이 불가합니다.
** 중국, 인도네시아, 가나, 가봉, 나이지리아, 라오스, 르완다, 리비아, 네팔, 몽골, 미얀마, 방글라데시, 벨라루스, 볼리비아, 수단, 스리랑카, 아제르바이잔, 알제리, 앙골라, 에티오피아, 이라크, 이란, 인도, 쿠웨이트, 케냐, 파키스탄, 요르단, 콩고, 카메룬, 에콰도르, 사우디아라비아, 베트남, 우즈베키스탄



대한민국 국민이 이라크, 아프카니스탄, 소말리아, 리비아, 예멘을 여행하는것은 법에 의해 금지되어 있습니다.
안전한 해외여행을 위해 여행목적지 여행경보단계를 꼭 확인하세요 ( www.0404.go.kr )
스마트폰 앱스토어에서 "해외안전여행"검색! 해외안전여행 어플리케이션으로 안전한 해외여행 하세요.
해외여행중 긴급한 도움이 필요할 때는 영사콜센터(24시간) 연락하세요 (+82-2-3210-0404)



**sejoong** 고객을 위한 특별한 선물!

## 신라면세점 선불카드증정 이벤트

### 선불카드 1만원 ➕ 2종쿠폰 ＞100%증정

| | |
|---|---|
| 대상점 | 서울점, 인천공항점, 김포공항점 |
| 기 간 | ~ 2015. 12. 31 (출국일 기준) |
| 교환처 | [서울점] 지하 1층 Gift Desk  [김포공항점 / 인천공항점] 안내데스크 |

* 2015년 8월 31일 부로 인천공항 탑승동 영업이 종료되었습니다.
  셔틀트레인 탑승 전, 여객터미널 안내데스크에서 꼭 교환하세요.

[ 이용방법 ]                                         DC-1509-0133

$1이상 구매 영수증 +          안내데스크에서
세중여행 e-ticket + 본 교환권 제시   1만원 선불카드 + 2종쿠폰 수령

· 본 교환권은 만 18세 이상의 내국인 고객에 한하여 사용 가능합니다.
· Louis Vuitton, Chanel(화장품 포함), Gucci, 쥬비 등 일부 브랜드는 증정에서 제외됩니다.
· 본 교환권과 정밀 $1 이상 구매한 영수증(면세점 제외), 본인 여권을 안내데스크에 제시(하여 주시기 바랍니다.
· 본 교환권이 포함된 세중여행에서 발행한 e-ticket 고객에 한하여 중국 황수에 상관없이 기간내 1인 1회 증정됩니다.
· e-ticket와 명시된 고객명과 여권의 영문이름이 일치하여 하며, 대리 수령할 수 없습니다.
· 본 교환권은 선불카드 교환권과 등록 제공되지 않습니다.
· 본 교환권은 위/변조하여 사용하실 수 없으며, 사정에 의해 변경/중단될 수 있습니다.

신라면세점 고객센터 1688~1110 (상담시간 09:00~18:00) / www.shilladfs.com

✂

## 📞 선불 로밍 요금제                  www.sjroaming.com



| 🇺🇸 미국 | 🇨🇳 중국  ★ 홍콩 | ★ 베트남 |
|---|---|---|
| 5만원 7만원 10만원 | ₩44,000 | ₩30,000 | ₩58,000 |
| 7일 15일 30일 | 200분 | 40분 | (로컬) 100분 |
| 전화 (미국내,한국으로) | (로컬, 한국으로) | (로컬, 한국으로) | (국제전화) 150분 |
| 인터넷 모두 | and | and | |
| 무제한 | 500M | 300M | 2GB |
| | 30일 동안 | 7일 동안 | 30일 동안 |



Roaming
**sejoong**

02-6049-1000

전 세계 후불 로밍 서비스~   언제든지 상담 환영!



**FAIRFIELD INN & SUITES® Marriott.**

Fairfield Inn & Suites by Marriott
Marshall

105 West Interstate 20
Marshall Tx 75672
903.938.7666



James Kwak

30 Rockefeller

New York NY 10112

Baker Botts

Room: 312

Room Type: QNQN

Number of Guests: 1

Rate: $119.99          Clerk: JKW

| Arrive: 09Sep15 | Time: 09:16PM | Depart: 24Sep15 | Time: 03:02PM | Folio Number: 76120 |
|---|---|---|---|---|

| Date | Description | Charges | Credits |
|---|---|---|---|
| 09Sep15 | Room Charge | 119.99 | |
| 09Sep15 | State Occupancy Tax | 7.20 | |
| 09Sep15 | Occupancy Sales Tax | 8.40 | |
| 10Sep15 | Room Charge | 119.99 | |
| 10Sep15 | State Occupancy Tax | 7.20 | |
| 10Sep15 | Occupancy Sales Tax | 8.40 | |
| 11Sep15 | Valet | 11.01 | |
| 11Sep15 | Room Charge | 119.99 | |
| 11Sep15 | State Occupancy Tax | 7.20 | |
| 11Sep15 | Occupancy Sales Tax | 8.40 | |
| 12Sep15 | Room Charge | 119.99 | |
| 12Sep15 | State Occupancy Tax | 7.20 | |
| 12Sep15 | Occupancy Sales Tax | 8.40 | |
| 13Sep15 | Room Charge | 119.99 | |
| 13Sep15 | State Occupancy Tax | 7.20 | |
| 13Sep15 | Occupancy Sales Tax | 8.40 | |
| 14Sep15 | Valet | 11.43 | |
| 14Sep15 | Room Charge | 119.99 | |
| 14Sep15 | State Occupancy Tax | 7.20 | |
| 14Sep15 | Occupancy Sales Tax | 8.40 | |
| 15Sep15 | Valet | 5.20 | |
| 15Sep15 | Valet | 3.91 | |
| 15Sep15 | Room Charge | 119.99 | |
| 15Sep15 | State Occupancy Tax | 7.20 | |
| 15Sep15 | Occupancy Sales Tax | 8.40 | |
| 16Sep15 | Valet | 5.06 | |
| 16Sep15 | Valet | 3.81 | |
| 16Sep15 | Room Charge | 119.99 | |
| 16Sep15 | State Occupancy Tax | 7.20 | |
| 16Sep15 | Occupancy Sales Tax | 8.40 | |
| 17Sep15 | Valet | 5.06 | |
| 17Sep15 | Valet | 3.81 | |
| 17Sep15 | Room Charge | 119.99 | |
| 17Sep15 | State Occupancy Tax | 7.20 | |
| 17Sep15 | Occupancy Sales Tax | 8.40 | |
| 18Sep15 | Valet | 3.81 | |
| 18Sep15 | Valet | 5.06 | |
| 18Sep15 | Room Charge | 119.99 | |
| 18Sep15 | State Occupancy Tax | 7.20 | |
| 18Sep15 | Occupancy Sales Tax | 8.40 | |
| 19Sep15 | Room Charge | 119.99 | |
| 19Sep15 | State Occupancy Tax | 7.20 | |
| 19Sep15 | Occupancy Sales Tax | 8.40 | |
| 20Sep15 | Room Charge | 119.99 | |
| 20Sep15 | State Occupancy Tax | 7.20 | |



**FAIRFIELD INN & SUITES®**
**Marriott.**

Fairfield Inn & Suites by Marriott
Marshall

105 West Interstate 20
Marshall Tx 75672
903.938.7666



FAIRFIELD
—100%—
GUARANTEE™

James Kwak

30 Rockefeller

New York NY 10112

Baker Botts

Room: 312

Room Type: QNQN

Number of Guests: 1

Rate: $119.99          Clerk: JKW

| Arrive: 09Sep15 | Time: 09:16PM | Depart: 24Sep15 | Time: 03:02PM | Folio Number: 76120 |
|---|---|---|---|---|

| Date | Description | Charges | Credits |
|---|---|---|---|
| 20Sep15 | Occupancy Sales Tax | 8.40 | |
| 21Sep15 | Room Charge | 119.99 | |
| 21Sep15 | State Occupancy Tax | 7.20 | |
| 21Sep15 | Occupancy Sales Tax | 8.40 | |
| 22Sep15 | Valet | 5.06 | |
| 22Sep15 | Valet | 18.58 | |
| 22Sep15 | Valet | 9.53 | |
| 22Sep15 | Room Charge | 119.99 | |
| 22Sep15 | State Occupancy Tax | 7.20 | |
| 22Sep15 | Occupancy Sales Tax | 8.40 | |
| 23Sep15 | Room Charge | 119.99 | |
| 23Sep15 | State Occupancy Tax | 7.20 | |
| 23Sep15 | Occupancy Sales Tax | 8.40 | |
| 24Sep15 | American Express | | 2125.18 |
| | *Card #: AXXXXXXXXXXXXX3001/XXXX* | | |
| | *Amount: 2125.18 Auth: 103591 Signature on File* | | |

**Balance:          0.00**

**Rewards Account # XXXXX6339.** Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.

Get all your hotel bills by email by updating your Rewards Preferences. Or, ask the Front Desk to email your bill for this stay. See "Internet Privacy Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Confidential

Operating Dept.

| | Name | Date |
|---|---|---|
| Plan | 성현아 | 9/pp |
| Review | | |
| Decision | | |

## Business Trip-Settle
### C100:SEC

Accounting Dept.

| | Name | Date |
|---|---|---|
| Plan | | |
| Review | | |
| Decision | | |

| Business Area | Posting Date | Doc. Type | Serial No. |
|---|---|---|---|
| BA01-Suwon Plant Support | 2015.09.30 | Y3 | 577926 |

SAMSUNG

SAMSUNG ELECTRONICS

15999761



Rental Agreement No: 589421722
Date:                09/24/2015
Document:            985002054522

CHARGE DETAIL

Direct All Inquiries To:
    THE HERTZ CORPORATION
    PO BOX 26120
    OKLAHOMA CITY, OK 73126-0120

Renter:          JAMES KWAK
Account No.:     ***********6907 AMX
CDP No.:         145561
CDP Name:        SAMSUNG ELECTRONICS CO

MR JAMES KWAK
SAMSUNG ELECTRONICS
416 MAETAN 3 DONG
YEONGTONG GU
443742 SUWON SI
SOUTH KOREA

## RENTAL REFERENCE
Rental Agreement No: 589421722
Reservation ID:      G6871320772

## RENTAL DETAILS
Rate Plan:       IN: CRW      OUT: 4108A
Rented On:       09/09/2015 20:24  LOC# 143711
                 SHREVEPORT, LA
Returned On:     09/24/2015 06:50  LOC# 143711
                 SHREVEPORT, LA
Car Description:     N/L CAMRY 2.5LN  N369447
Veh. No.:        5517388
CAR CLASS Charged:  F       MILEAGE    In: 29,748
          Rented:   F6                 Out: 29,424
          Reserved: F                  Driven:   324

## MISCELLANEOUS INFORMATION
CC AUTH:  284614  DATE: 2015/09/09  AMT:  982.00

## RENTAL CHARGES
| | | | |
|---|---|---|---|
| WEEKS | 2 @ | 193.00 | 386.00 |
| EXTRA DAYS | 1 @ | 38.60 | 38.60 |
| SUBTOTAL | | | 424.60 |
| | | | |
| FUEL & SERVICE | | | 62.73 |
| CONCESSION FEE RECOVERY | | | 79.89 |
| NEVERLOST | | | 178.40 |
| ENERGY SURCHARGE | | | 1.49 |
| TAX | | 8.60% | 64.25 |

TOTAL CHARGES                           811.36 USD

EXPRESS RETURN RECEIPT

THANK YOU FOR RENTING FROM HERTZ

---

ALL CHARGES HAVE BEEN BILLED TO YOUR ACCOUNT.

Rental Agreement No: 589421722
Date:                09/24/2015
Document:            985002054522

Direct All Inquiries To:
THE HERTZ CORPORATION
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120
UNITED STATES

Renter:          JAMES KWAK
Account No.:     ***********6907 AMX

Phone:      800-654-4173
Web:        www.hertz.com

GCM1A4        0090 GC

TOTAL CHARGES                           811.36 USD

Kangaroo Exp 3772
5112 Monkhouse Dr
Shreveport LA 71109
(318) 636-5355

TP22063839-001
KANGAROO EXP 3772
5112 MONKHOUSE DRIVE
SHREVEPORT    LA 7110

DATE        09/24/15
TIME         4:47 AM
AUTH# 409453

AMEX

PUMP   PRODUCT   PPG
02      UNLD    $1.859

GALLONS    FUEL TOTAL
12.503        $23.24

Thanks for shopping
   at Kangaroo!



## 🔲 승객 정보 (Passenger Information)

- 승객 성명 (Passenger Name)  : LEE/SEUNGBUM MR
- 항공권 번호 (Ticket Number)  : 9889040678228
- 예약 번호 (Booking Reference)  : OZ-2EI4R9 (1B-LZMTHQ)

## 🔲 여정 정보 (Itinerary Information)

ASIANA AIRLINES 인터넷 좌석배정

### OZ 222 ASIANA AIRLINES

| | 도시/공항 | 일자/시각 | 터미널 | 클래스 | 비행시간 | 상태 |
|---|---|---|---|---|---|---|
| 출발 | SEOUL INCHEON INT | 09MAR 10:00 | | BUSINESS/C | 13:40 | OK |
| 도착 | NEW YORK JFK | 09MAR 10:40 | TERMINAL 4 | | | |

경유지(Via) :                        좌석(Seat Number) : 08D          유효 기간   Not Valid Before
무료수하물(Baggage) : 2PC          운임(Fare Basis) : CXRT          (Validity)   Not Valid After   30SEP15

### OZ 221 ASIANA AIRLINES

| | 도시/공항 | 일자/시각 | 터미널 | 클래스 | 비행시간 | 상태 |
|---|---|---|---|---|---|---|
| 출발 | NEW YORK JFK | 13MAR 13:00 | TERMINAL 4 | BUSINESS/C | 14:30 | OK |
| 도착 | SEOUL INCHEON INT | 14MAR 16:30 | | | | |

경유지(Via) :                        좌석(Seat Number) : 08G          유효 기간   Not Valid Before
무료수하물(Baggage) : 2PC          운임(Fare Basis) : CXRT          (Validity)   Not Valid After   09MAR16

## 🔲 수하물 정보 (Baggage Information)

항공사별 수하물 정보 확인

BAG ALLOWANCE -ICNJFK-02P/OZ/EACH PIECE UP TO 70 POUND S/32 KILOGRAMS AND UP TO 62 LINEAR INCHES/158 LINEAR CENTI METERS BAG ALLOWANCE -JFKICN-02P/OZ/EACH PIECE UP TO 70 POUND S/32 KILOGRAMS AND UP TO 62 LINEAR INCHES/158 LINEAR CENTI METERS CARRY ON ALLOWANCE ICNJFK JFKICN-02P/OZ 02/EACH PIECE UP TO 22 POUNDS/10 KILOGRAMS AND UP TO 45 LI NEAR INCHES/115 LINEAR CENTIMETERS ADDITIONAL ALLOWANCES AND/OR DISCOUNTS MAY APPLY DEPENDING ON FLYER-SPECIFIC FACTORS /E.G. FREQUENT FLYER STATUS/MILITARY/

## 🔲 항공권 정보 (Ticket Information)

- 발행일/발행처 (Issue Date/Place)  : 05MAR15 / WORLDWIDE EXPRESS SEOUL KR (17300054)
- 제한사항 (Restriction)  : NON-ENDS/4SECFIX
- 지불수단 (FOP/Tourcode)  : AXXXXXXXXXXXX3418 AMERICAN EXPRESS / 4SECFIX
- 운임계산 내역 (Fare Calculation)  : SEL OZ NYC2248.40OZ SEL2248.40NUC4496.80END ROE1111.9 XFJFK4. 5
- 항공운임 (Fare Amount)  : KRW 5,000,000
- 세금/기타비용 (Tax/Fee/Charge)  : 28000BP 39400US 6200YC 7800XY 5600XA 6300AY 11200YQ 5100XF
  ※YQ/YR/Q Code는 유류할증료 및 전쟁보험료 부담금 등 입니다.
- **항공운임 총액 (Total Amount)**  : KRW 5,109,600

## 🔲 항공사 공지 사항 (Airline Notice)

■ 아시아나항공으로 미주구간 이용시 서비스 관련 문의는 아래 웹사이트와 주소로 접수하시기 바랍니다.

·웹사이트: http://us.flyasiana.com (Contact Us)
·주소: US Customer Center Asiana Airlines, 3530 Wilshire Blvd. Suite 1700 Los Angeles, CA 90010, US

**📮 드리는 말씀 (Remarks)**

- 귀국시 인천공항-자택 리무진서비스 이용 가능합니다. 체크인시에 리무진 신청하시어 이용 부탁드립니다.
- 체크인시 아시아나회원번호 반영하셔서 마일리지 적립 부탁드립니다.

- • 본 전자항공권 발행확인서는 탑승수속/ 입출국/ 세관 통과시 요구될 수 있으므로 전 여행기간 동안 소지하시기 바랍니다.
- • 본 전자항공권 발행확인서의 이름과 여권상의 이름은 반드시 일치해야 하며, 위/변조시 법적인 책임이 따를 수 있습니다.
- • 일반 공항의 탑승 수속 마감은 항공편 출발 40분전(미주/유럽 1시간)이므로, 최소 2시간 전 공항에 도착하시기 바랍니다.
- • 공동 운항편의 탑승 수속은 운항 항공사에서 이루어지며, 운항사의 규정에 따라 탑승수속 마감시간이 다를 수 있습니다.
- • 항공사에 따라 무료 수화물 허용량 외의 추가 수화물에 대해서 위탁 수하물 수수료가 부과될 수 있습니다.
- • '사전좌석배정'을 완료한 경우, 항공기 출발 70분 전까지 수속하지 않으면 예약(사전 배정 좌석)이 취소될 수 있습니다.
- • 항공사 사정 및 써머타임 적용 등 운항시각의 변경을 대비하여, 여정의 출국 및 귀국 탑승일 기준 72시간 전에 항공기 출발/ 도착 운항시각의 재확인을 권고 드립니다. 미 확인 시 발생되는 문제로 인해 고객 본인 부담이 발생할 수 있습니다.



대한민국 국민이 이라크, 아프가니스탄, 소말리아, 시리아, 예멘, 리비아를 여행하는 것은 법에 의해 금지되어 있습니다.
안전한 해외여행을 위해 여행목적지 여행경보단계를 꼭 확인하세요 (www.0404.go.kr)
여행 전 해외여행자 사전등록제 '동행'에 가입하시면 여행국가의 안전정보를 이메일로 받아 보실 수 있습니다.
스마트폰 앱 스토어에서 '해외안전여행'을 검색! 해외에서의 긴급연락처도 받아가세요.
해외여행 중 사건&사고로 인해 도움이 필요한 상황에 처하시면 영사콜센터에서 유용한 안내를 받으실수 있습니다. (+82-2-3210-0404)

기내면세품 홈페이지 바로가기    면세한도 600$ 상향!    아시아나 인터넷 면세점
dutyfree.flyasiana.com
3월에는 아시아나 인터넷 면세점에서 특별할인 및 아시아나 로고상품 사은품 이벤트와 함께 편리한 쇼핑하세요~
Tip! 중국, 일본 등 단거리 노선을 이용하실 경우, 인터넷 면세점에서 미리 쇼핑하시면 더욱 편리합니다.




**AlixPartners** LLP

*When it really matters.*

072395.0221
Damages Expert invoice
OK. EDW

March 10, 2015

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Re:     ContentGuard v Amazon et al
Client:   009137
Inv. No.:2065703                                              Federal Tax ID 38-3637158

For Professional Services: February 1, 2015 through February 28, 2015

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Daniel Jackson | Managing Director | 7.50 | 650.00 | 4,875.00 |
| **Total Hours & Fees** | | **7.50** | | **4,875.00** |
| Expenses | | | | 97.50 |
| **Total Amount Due** | | | **USD** | **4,972.50** |

Please reference the invoice number noted above on any payment remittance. Thank You.

| Send check remittance to: | If Remitting in USD: | If Remitting in any other Currency: |
|---|---|---|
| AlixPartners LLP | Account Name: AlixPartners LLP | Account Name: AlixPartners LLP |
| P.O. Box 5838 | Account Number: 003-58897 | IBAN: GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name: Deutsche Bank | Account Number: 89039614 |
| | ABA: 021-001-033 | Bank Name: Deutsche Bank AG London |
| | SWIFT: BKTRUS33XXX | SWIFT: DEUTGB2LXXX |

2101 Cedar Springs Road  |  Suite 1100  |  Dallas, TX  |  75201  |  214.647.7500  |  214.647.7501 fax  |  www.alixpartners.com



**AlixPartners** LLP

*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2065703

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/29/15 | DJ | Telephone conference with attorneys and get documentation for protective order | 2.50 |
| 02/03/15 | DJ | Work on getting information for disclosures related to confidentiality agreement | 2.00 |
| 02/10/15 | DJ | Getting information for disclosure | 1.50 |
| 02/16/15 | DJ | Work on disclosures | 1.50 |
| | | **Total Hours** | **7.50** |



**AlixPartners** LLP
*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2065703

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Jackson | 7.50 | 650.00 | 4,875.00 |
| **Total Hours & Fees** | **7.50** | | **4,875.00** |



AlixPartners LLP

*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2065703

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 02/28/15 | Administrative Fee | 97.50 |
| | **Total Disbursements** | **97.50** |



**AlixPartners** LLP
*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2065703

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Administrative Fee | 97.50 |
| **Total Disbursements** | **97.50** |



*When it really matters.*

*[handwritten: 07345 072395.0221 Damages EXPERT March invoice]*

April 8, 2015

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Re:     ContentGuard v Amazon et al
Client:  009137
Inv. No.:2066594                                    Federal Tax ID 38-3637158

---

For Professional Services:  March 1, 2015 through March 31, 2015

---

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| William Choi | Managing Director | 12.00 | 650.00 | 7,800.00 |
| Daniel Jackson | Managing Director | 20.50 | 650.00 | 13,325.00 |
| Gary L Gutzler | Director | 67.80 | 500.00 | 33,900.00 |
| Jody W Bland | Associate | 77.10 | 275.00 | 21,202.50 |
| Andrew W Murray | Associate | 14.20 | 225.00 | 3,195.00 |
| Aparajit Pandey | Analyst | 40.00 | 200.00 | 8,000.00 |
| **Total Hours & Fees** | | **231.60** | | **87,422.50** |
| Expenses | | | | 1,748.45 |
| **Total Amount Due** | | | **USD** | **89,170.95** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

---

| **Send check remittance to:** | **If Remitting in USD:** | **If Remitting in any other Currency:** |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number: 003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Account Number:  89039614 |
|  | ABA:  021-001-033 | Bank Name:  Deutsche Bank AG London |
|  | SWIFT:  BKTRUS33XXX | SWIFT:  DEUTGB2LXXX |

2101 Cedar Springs Road  |  Suite 1100  |  Dallas, TX  |  75201  |  214.647.7500  |  214.647.7501 fax  |  www.alixpartners.com


*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2066594

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/02/15 | DJ | Work on disclosures and review documents in preparation of call with attorneys | 3.00 |
| 03/03/15 | AWM | Assisted with document review | 0.90 |
| 03/03/15 | JWB | Review and index documents provided by counsel | 5.80 |
| 03/04/15 | AWM | Assisted with document review | 0.90 |
| 03/04/15 | DJ | Review documents received from attorneys | 6.00 |
| 03/04/15 | JWB | Call with counsel; Review documents provided by counsel | 8.30 |
| 03/04/15 | WC | Review of documents; model | 4.00 |
| 03/05/15 | AWM | Document review | 3.80 |
| 03/05/15 | JWB | Assist with preparation of damages model | 4.30 |
| 03/06/15 | AWM | Reviewed documents | 1.40 |
| 03/06/15 | JWB | Review damages approaches; Prepare damages method and model | 4.00 |
| 03/06/15 | DJ | James Baker's deposition | 1.00 |
| 03/06/15 | AP | Review of Documents | 8.00 |
| 03/07/15 | AP | Review of Documents | 1.00 |
| 03/08/15 | AP | Review of Documents | 1.00 |
| 03/09/15 | AP | Review of Documents | 4.00 |
| 03/09/15 | JWB | Damages model preparation | 2.30 |
| 03/10/15 | JWB | Damages model preparation; Review documents provided by counsel | 7.00 |
| 03/10/15 | AWM | Assisted with financial analysis | 0.40 |
| 03/10/15 | AP | Review of Documents | 4.00 |
| 03/11/15 | AWM | Financial analysis | 5.60 |
| 03/11/15 | GLG | Reviewed case materials. | 1.60 |
| 03/11/15 | JWB | Review documents provided by counsel; Review damages approach | 8.30 |
| 03/12/15 | GLG | Reviewed case materials. | 6.50 |
| 03/12/15 | AWM | Financial analysis | 0.60 |



**AlixPartners**

*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.:  2066594

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/12/15 | JWB | Assist with preparation of damages model | 1.80 |
| 03/13/15 | WC | Financial model; review of documents | 4.00 |
| 03/13/15 | GLG | Reviewed case materials. | 8.00 |
| 03/13/15 | DJ | Review model and discuss with Bill and Gary | 3.50 |
| 03/14/15 | GLG | Reviewed case materials. | 1.30 |
| 03/14/15 | AP | Model Review | 2.00 |
| 03/15/15 | AP | Model Review | 6.00 |
| 03/16/15 | GLG | Conference call with counsel. | 1.30 |
| 03/16/15 | GLG | Reviewed case materials. | 6.70 |
| 03/16/15 | WC | Financial model; review of documents; call with counsel | 4.00 |
| 03/16/15 | DJ | Review model for attorneys and attend call with attorneys to discuss model | 5.00 |
| 03/16/15 | JWB | Review Internal Plaintiff Board Meeting Presentations; Review damages methodology; Call with counsel | 6.30 |
| 03/16/15 | AWM | Internal meeting; financial analysis | 0.60 |
| 03/17/15 | JWB | Review Internal Plaintiff Board Meeting Presentations; Review damages methodology | 6.30 |
| 03/17/15 | GLG | Reviewed case materials. | 8.00 |
| 03/18/15 | GLG | Reviewed case materials. | 5.00 |
| 03/18/15 | JWB | Review documents received from counsel; Review damages model | 5.50 |
| 03/18/15 | DJ | Review newly received documents | 2.00 |
| 03/19/15 | JWB | Review documents received from counsel; Review damages model; Call with Staff | 6.00 |
| 03/19/15 | GLG | Reviewed case materials. | 8.00 |
| 03/20/15 | GLG | Reviewed case materials and helped prepare expert report. | 7.00 |
| 03/23/15 | JWB | Research MPEG LA licensing arrangement; Update damages model with data received from counsel | 4.00 |
| 03/23/15 | GLG | Reviewed case materials.  Helped prepare expert report. | 7.20 |


*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2066594

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/24/15 | GLG | Discussions with counsel. | 1.00 |
| 03/24/15 | JWB | Preparation for and call with counsel; Review damages model | 2.00 |
| 03/24/15 | AP | Meeting and Benchmark Analysis | 4.00 |
| 03/25/15 | AP | Benchmark Modeling | 4.00 |
| 03/25/15 | JWB | Assist with preparation of damages models | 1.80 |
| 03/26/15 | JWB | Review documents provided by counsel; Update damages model | 1.50 |
| 03/26/15 | AP | Review Documents/Modelling | 4.00 |
| 03/27/15 | AP | Document Review/Modelling | 2.00 |
| 03/27/15 | JWB | Update damages model | 1.50 |
| 03/31/15 | JWB | Discuss matter and tasks with staff | 0.40 |
| 03/31/15 | GLG | Reviewed case material and financial models. | 6.20 |
| | | **Total Hours** | **231.60** |



Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2066594

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Jackson | 20.50 | 650.00 | 13,325.00 |
| William Choi | 12.00 | 650.00 | 7,800.00 |
| Gary L Gutzler | 67.80 | 500.00 | 33,900.00 |
| Jody W Bland | 77.10 | 275.00 | 21,202.50 |
| Andrew W Murray | 14.20 | 225.00 | 3,195.00 |
| Aparajit Pandey | 40.00 | 200.00 | 8,000.00 |
| **Total Hours & Fees** | **231.60** | | **87,422.50** |



Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2066594

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Administrative Fee | 1,748.45 |
| **Total Disbursements** | **1,748.45** |



*When it really matters.*

072395.0221

[handwritten notations]

May 8, 2015

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Re:     ContentGuard v Amazon et al
Client:   009137
Inv. No.:2067362                                        Federal Tax ID 38-3637158

For Professional Services:  April 1, 2015 through April 30, 2015

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| William Choi | Managing Director | 3.50 | 550.00 | 1,925.00 |
| Daniel Jackson | Managing Director | 6.00 | 650.00 | 3,900.00 |
| Gary L Gutzler | Director | 124.80 | 500.00 | 62,400.00 |
| Jody W Bland | Associate | 48.80 | 275.00 | 13,420.00 |
| Andrew W Murray | Associate | 5.20 | 225.00 | 1,170.00 |
| Mark Barnett | Analyst | 1.20 | 225.00 | 270.00 |
| Aparajit Pandey | Analyst | 71.30 | 200.00 | 14,260.00 |
| **Total Hours & Fees** | | **260.80** | | **97,345.00** |
| Expenses | | | | 1,946.90 |
| **Total Amount Due** | | | **USD** | **99,291.90** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

**Send check remittance to:**        **If Remitting in USD:**                 **If Remitting in any other Currency:**

AlixPartners LLP                    Account Name:  AlixPartners LLP        Account Name:  AlixPartners LLP
P.O. Box 5838                       Account Number: 003-58897             IBAN:  GB27 DEUT 4050 8189 039614
Carol Stream, IL 60197-5838         Bank Name: Deutsche Bank              Account Number:  89039614
                                    ABA:  021-001-033                    Bank Name:  Deutsche Bank AG London
                                    SWIFT:  BKTRUS33XXX                  SWIFT:  DEUTGB2LXXX

2101 Cedar Springs Road  |  Suite 1100  |  Dallas, TX  |  75201  |  214.647.7500  |  214.647.7501 fax  |  www.alixpartners.com



*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2067362

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/01/15 | GLG | Helped draft expert report. | 4.90 |
| 04/01/15 | JWB | Call with staff to discuss model; Review damages model | 1.30 |
| 04/01/15 | AP | Analyzed financial models | 6.00 |
| 04/02/15 | AP | Analyzed financial models | 6.00 |
| 04/02/15 | GLG | Helped prepare expert report. Reviewed case materials. Discussions with counsel. | 8.00 |
| 04/03/15 | GLG | Helped prepare expert report. | 4.00 |
| 04/03/15 | AP | Analyzed financial models | 4.00 |
| 04/03/15 | DJ | Review documents and discuss with staff | 2.00 |
| 04/06/15 | AP | Analyzed financial models | 4.00 |
| 04/06/15 | GLG | Helped prepare expert report. Reviewed case materials. | 6.90 |
| 04/06/15 | JWB | Review documents provided by counsel; Discussions with staff | 1.80 |
| 04/07/15 | JWB | Review documents provided by counsel; Discussions with staff | 1.30 |
| 04/07/15 | GLG | Helped prepare expert report. Reviewed case materials. | 6.20 |
| 04/07/15 | AP | Analyzed financial models | 8.00 |
| 04/08/15 | AP | Analyzed financial models | 3.00 |
| 04/08/15 | GLG | Reviewed case materials. | 5.30 |
| 04/08/15 | JWB | Call with staff; Review documents in preparation for call with staff; Discussions with staff | 2.20 |
| 04/09/15 | JWB | Review documents received by counsel; analyzed financial models | 0.80 |
| 04/09/15 | GLG | Reviewed case materials. | 4.50 |
| 04/10/15 | GLG | Reviewed case materials and financial models. Discussions with counsel. | 6.50 |
| 04/10/15 | JWB | Call with counsel; Preparation for call with counsel | 2.30 |
| 04/10/15 | AP | Analyzed financial models | 4.00 |
| 04/13/15 | JWB | Review damages model; Update damages model; Review documents received from counsel | 6.80 |
| 04/13/15 | GLG | Helped prepare expert report. Analyzed financial models. | 5.90 |



**AlixPartners**
*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2067362

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/14/15 | GLG | Helped prepare expert report. | 6.20 |
| 04/14/15 | JWB | Review damages model; Review documents provided by counsel | 2.00 |
| 04/15/15 | GLG | Helped prepare expert report. | 5.90 |
| 04/15/15 | JWB | Update models; Discuss methodology and models with staff | 2.50 |
| 04/16/15 | JWB | Discuss damages model with staff; Discuss report status with staff | 1.30 |
| 04/16/15 | GLG | Helped prepare expert report. | 4.40 |
| 04/16/15 | MB | Analyzed financial models | 1.20 |
| 04/16/15 | AP | Analyzed financial models | 2.30 |
| 04/17/15 | AP | Assist with document review | 6.00 |
| 04/17/15 | GLG | Analyzed financial models. | 5.20 |
| 04/17/15 | JWB | Discuss report with staff; Review damages model | 0.50 |
| 04/20/15 | JWB | Review damages model updates; Review case documents | 1.50 |
| 04/20/15 | WC | Assist with damages analysis | 1.50 |
| 04/20/15 | AP | Analyzed financial models | 4.00 |
| 04/20/15 | GLG | Reviewed case materials. Helped prepare expert report. Analyzed financial models. | 5.80 |
| 04/21/15 | GLG | Reviewed case materials. Helped prepare expert report. | 4.90 |
| 04/21/15 | AP | Analyzed financial models | 8.00 |
| 04/21/15 | JWB | Discuss updated models with staff; Review model adjustments | 1.00 |
| 04/22/15 | JWB | Review updates to model by staff; Discuss assumptions and methodology with staff | 1.80 |
| 04/22/15 | WC | Assist D Jackson with damages analysis | 2.00 |
| 04/22/15 | AP | Analyzed financial models | 8.00 |
| 04/22/15 | GLG | Reviewed case materials. Helped prepare expert report. | 5.60 |
| 04/23/15 | GLG | Discussions with counsel. Helped prepare expert report. | 6.30 |
| 04/23/15 | AP | Analyzed financial models | 8.00 |
| 04/23/15 | JWB | Prepare and review damages models; Call with counsel; Prepare for | 7.50 |



AlixPartners

*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2067362

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | call with counsel | |
| 04/24/15 | JWB | Call with staff; Review expert report and methodology | 2.40 |
| 04/24/15 | DJ | Review issues for patent damages analysis | 4.00 |
| 04/24/15 | GLG | Helped prepare expert report. Reviewed case materials. | 5.70 |
| 04/27/15 | GLG | Analyzed financial models. Helped prepare expert report. | 4.90 |
| 04/27/15 | AWM | Financial analysis | 2.30 |
| 04/27/15 | JWB | Update models; Discuss methodologies with staff; Review case documents | 6.00 |
| 04/28/15 | JWB | Prepare for call with counsel; Call with counsel; Update damages model | 4.50 |
| 04/28/15 | AWM | Call with counsel; financial analysis | 2.90 |
| 04/28/15 | GLG | Discussion with counsel. Helped prepare expert report. | 6.20 |
| 04/29/15 | GLG | Analyzed financial models. Helped prepare expert report. | 5.60 |
| 04/29/15 | JWB | Discuss damages model and methods with staff | 1.30 |
| 04/30/15 | GLG | Helped prepare expert report. | 5.90 |
| | | **Total Hours** | **260.80** |


*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2067362

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Jackson | 6.00 | 650.00 | 3,900.00 |
| William Choi | 3.50 | 550.00 | 1,925.00 |
| Gary L Gutzler | 124.80 | 500.00 | 62,400.00 |
| Jody W Bland | 48.80 | 275.00 | 13,420.00 |
| Andrew W Murray | 5.20 | 225.00 | 1,170.00 |
| Mark Barnett | 1.20 | 225.00 | 270.00 |
| Aparajit Pandey | 71.30 | 200.00 | 14,260.00 |
| **Total Hours & Fees** | **260.80** | | **97,345.00** |


*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2067362

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 04/30/15 | Administrative Fee | 1,946.90 |
| | **Total Disbursements** | **1,946.90** |


**AlixPartners**
*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2067362

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Administrative Fee | 1,946.90 |
| **Total Disbursements** | **1,946.90** |


**AlixPartners**
*When it really matters.*

June 16, 2015

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Re:     ContentGuard v Amazon et al
Client:  009137
Inv. No.:2068322                                         Federal Tax ID 38-3637158

For Professional Services:  May 1, 2015 through May 31, 2015

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Daniel Jackson | Managing Director | 45.50 | 650.00 | 29,575.00 |
| William Choi | Managing Director | 89.50 | 550.00 | 49,225.00 |
| Gary L Gutzler | Director | 167.00 | 500.00 | 83,500.00 |
| Pablo T Florian | Vice President | 24.60 | 375.00 | 9,225.00 |
| Jody W Bland | Associate | 65.30 | 275.00 | 17,957.50 |
| Andrew W Murray | Associate | 14.50 | 225.00 | 3,262.50 |
| Michelle S Kaufman | Analyst | 47.60 | 225.00 | 10,710.00 |
| **Total Hours & Fees** | | **454.00** | | **203,455.00** |
| Expenses | | | | 4,069.10 |
| **Total Amount Due** | | | **USD** | **207,524.10** |

**Please reference the invoice number noted above on any payment remittance. Thank You.**

| **Send check remittance to:** | **If Remitting in USD:** | **If Remitting in any other Currency:** |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number:  003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Account Number:  89039614 |
| | ABA:  021-001-033 | Bank Name:  Deutsche Bank AG London |
| | SWIFT:  BKTRUS33XXX | SWIFT:  DEUTGB2LXXX |

2101 Cedar Springs Road  |  Suite 1100  |  Dallas, TX  |  75201  |  214.647.7500  |  214.647.7501 fax  |  www.alixpartners.com


When it really matters.

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2068322

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/01/15 | GLG | Helped prepare expert report. | 6.10 |
| 05/04/15 | GLG | Reviewed case materials. Helped prepare expert report. | 5.80 |
| 05/05/15 | GLG | Discussion with counsel. Reviewed case materials. Analyzed financial models. | 6.20 |
| 05/05/15 | AWM | Call with counsel | 1.40 |
| 05/05/15 | JWB | Review documents provided by counsel; Discuss model updates with staff; Call with counsel; Prepare for call with counsel | 5.30 |
| 05/05/15 | DJ | Review documents and analysis of existing rates | 6.00 |
| 05/06/15 | GLG | Helped prepare expert report. | 3.10 |
| 05/08/15 | GLG | Helped prepare expert report. | 3.80 |
| 05/10/15 | GLG | Reviewed other expert reports. | 2.50 |
| 05/10/15 | DJ | Review Teece report | 4.00 |
| 05/11/15 | DJ | Review Teece's exhibits | 1.50 |
| 05/11/15 | GLG | Reviewed expert reports. | 6.60 |
| 05/11/15 | JWB | Review Plaintiff expert report; Review documents provided by counsel | 3.30 |
| 05/11/15 | AWM | Reviewed documents received | 1.10 |
| 05/12/15 | JWB | Discussions with MD/staff; Review Defendants' expert report | 3.20 |
| 05/12/15 | GLG | Reviewed case materials. Helped prepare expert report. | 9.50 |
| 05/12/15 | DJ | Review Teece and Prince reports | 6.00 |
| 05/13/15 | DJ | Review Teece report | 5.00 |
| 05/13/15 | GLG | Reviewed case materials. Helped prepare expert report. | 9.20 |
| 05/13/15 | JWB | Call with staff; Review Plaintiffs' expert report; Review documents | 3.70 |
| 05/13/15 | AWM | Internal call | 0.70 |
| 05/13/15 | WC | Review of Teece and Prince Reports | 10.00 |
| 05/14/15 | WC | Additional review of documents | 3.00 |
| 05/14/15 | GLG | Helped prepare expert report. | 6.00 |


*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2068322

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/15/15 | GLG | Discussions with counsel. Helped prepare expert report. | 8.00 |
| 05/15/15 | WC | Review of documents; discussion with counsel | 6.50 |
| 05/15/15 | JWB | Call with counsel; Prepare for call with counsel | 3.30 |
| 05/18/15 | DJ | Work on report | 2.00 |
| 05/18/15 | GLG | Helped prepare expert report. | 8.00 |
| 05/18/15 | WC | Damages analysis; rebuttal to Teece and Prince | 8.00 |
| 05/18/15 | JWB | Review Plaintiffs' expert report; Review documents provided by counsel; Review financial models | 3.00 |
| 05/19/15 | JWB | Assist with preparation of expert report | 0.80 |
| 05/19/15 | WC | Damages analysis; rebuttal to Prince and Teece | 7.00 |
| 05/19/15 | MSK | Assisted with expert report | 1.70 |
| 05/19/15 | GLG | Helped prepare expert report. | 8.50 |
| 05/20/15 | GLG | Discussions with counsel. Helped prepare expert report. | 10.20 |
| 05/20/15 | MSK | Assisted with preparation of expert report | 0.60 |
| 05/20/15 | WC | Draft of expert report; rebuttal analysis addressing Teece and Prince | 7.00 |
| 05/20/15 | JWB | Prepare exhibit templates; Work with staff to prepare exhibits for expert report; | 2.50 |
| 05/21/15 | JWB | Assist with preparation of expert report and exhibits | 6.30 |
| 05/21/15 | MSK | Assisted with preparation of exhibits for expert report | 8.40 |
| 05/21/15 | WC | Draft of expert report; rebuttal analysis addressing Teece and Prince | 8.00 |
| 05/21/15 | GLG | Helped prepare expert report. | 11.10 |
| 05/21/15 | PTF | Discussions and analysis of damages issues | 7.00 |
| 05/22/15 | PTF | Discussions and analysis of damages issues | 7.50 |
| 05/22/15 | GLG | Helped prepare expert report. | 7.00 |
| 05/22/15 | WC | Draft of expert report; rebuttal analysis addressing Teece and Prince | 11.00 |
| 05/22/15 | MSK | Assisted with preparation of expert report | 1.00 |
| 05/22/15 | JWB | Assist with preparation of expert report exhibits; Discuss report | 7.50 |



Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2068322

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | timeline with staff | |
| 05/23/15 | JWB | Review rebuttal report on economic issues | 0.70 |
| 05/23/15 | WC | Draft of expert report; rebuttal analysis addressing Teece and Prince | 3.00 |
| 05/23/15 | GLG | Helped prepare expert report. | 5.00 |
| 05/24/15 | GLG | Helped prepare expert report. | 4.50 |
| 05/24/15 | WC | Draft of expert report; rebuttal analysis addressing Teece and Prince | 4.00 |
| 05/25/15 | WC | Draft of expert report; rebuttal analysis addressing Teece and Prince; assist with Jackson Report | 6.00 |
| 05/25/15 | JWB | Prepare exhibits for expert report; Discuss expert report with staff | 4.30 |
| 05/25/15 | GLG | Helped prepare expert report. | 2.30 |
| 05/26/15 | GLG | Discussions with counsel. Discussion with client personnel. Helped prepare expert report. | 9.60 |
| 05/26/15 | JWB | Review expert report; Review exhibits and attachments | 1.30 |
| 05/26/15 | WC | Damages analysis; assist with Jackson Report | 3.50 |
| 05/26/15 | PTF | Market shares analysis | 2.50 |
| 05/26/15 | MSK | Assisted with preparation of exhibits for expert report | 7.30 |
| 05/27/15 | MSK | Assisted with preparation of exhibits for expert report | 9.20 |
| 05/27/15 | WC | Assist with damages analysis | 4.00 |
| 05/27/15 | PTF | Analysis of damages issues | 7.60 |
| 05/27/15 | JWB | Assist with preparation of exhibits and expert report | 2.00 |
| 05/27/15 | GLG | Helped prepare expert report. Discussions with counsel. Discussions with experts. | 10.50 |
| 05/27/15 | DJ | Report | 5.00 |
| 05/28/15 | DJ | Report | 8.00 |
| 05/28/15 | GLG | Helped prepare expert report. Discussions with counsel and client. | 14.00 |
| 05/28/15 | JWB | Assist with report preparation; Review expert report | 8.80 |
| 05/28/15 | WC | Assist with expert report | 4.50 |
| 05/28/15 | AWM | Assisted with expert report | 1.10 |


AlixPartners
*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2068322

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/28/15 | MSK | Assisted with preparation of exhibits for expert report | 11.80 |
| 05/29/15 | MSK | Assisted with preparation of exhibits for expert report | 7.60 |
| 05/29/15 | AWM | Assisted with expert report; financial analysis | 10.20 |
| 05/29/15 | WC | Assist with expert report; discussions | 4.00 |
| 05/29/15 | JWB | Assist with preparation of expert report; Finalize expert report and attachments | 9.30 |
| 05/29/15 | GLG | Helped prepare expert report. Discussions with counsel. | 9.50 |
| 05/29/15 | DJ | Report | 8.00 |
| | | **Total Hours** | **454.00** |


**AlixPartners**
*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2068322

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Jackson | 45.50 | 650.00 | 29,575.00 |
| William Choi | 89.50 | 550.00 | 49,225.00 |
| Gary L Gutzler | 167.00 | 500.00 | 83,500.00 |
| Pablo T Florian | 24.60 | 375.00 | 9,225.00 |
| Jody W Bland | 65.30 | 275.00 | 17,957.50 |
| Andrew W Murray | 14.50 | 225.00 | 3,262.50 |
| Michelle S Kaufman | 47.60 | 225.00 | 10,710.00 |
| **Total Hours & Fees** | **454.00** | | **203,455.00** |



Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2068322

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05/31/15 | Administrative Fee | 4,069.10 |
| | **Total Disbursements** | **4,069.10** |


**AlixPartners**
*When it really matters.*

Baker Botts LLP
Mr. Eliot D. Williams
101 Page Mill Road
Bldg. One, Ste. 200
Palo Alto, CA 94304-1007

Inv. No.: 2068322

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Administrative Fee | 4,069.10 |
| **Total Disbursements** | **4,069.10** |



July 8, 2015

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Re:     ContentGuard v Amazon et al
Client:  009137
Inv. No.:2069065                                                    Federal Tax ID 38-3637158

---

For Professional Services: June 1, 2015 through June 30, 2015

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| William Choi | Managing Director | 6.00 | 550.00 | 3,300.00 |
| Daniel Jackson | Managing Director | 55.00 | 650.00 | 35,750.00 |
| Gary L Gutzler | Director | 93.80 | 500.00 | 46,900.00 |
| Andrew W Murray | Associate | 42.00 | 225.00 | 9,450.00 |
| Michelle S Kaufman | Analyst | 50.50 | 225.00 | 11,362.50 |
| **Total Hours & Fees** | | **247.30** | | **106,762.50** |
| Expenses | | | | 3,520.21 |
| **Total Amount Due** | | | **USD** | **110,282.71** |

**Please reference the invoice number noted above on any payment remittance. Thank You.**

| **Send check remittance to:** | **If Remitting in USD:** | **If Remitting in any other Currency:** |
|---|---|---|
| AlixPartners LLP | Account Name: AlixPartners LLP | Account Name: AlixPartners LLP |
| P.O. Box 5838 | Account Number: 003-58897 | IBAN: GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name: Deutsche Bank | Account Number: 89039614 |
| | ABA: 021-001-033 | Bank Name: Deutsche Bank AG London |
| | SWIFT: BKTRUS33XXX | SWIFT: DEUTGB2LXXX |

2101 Cedar Springs Road  |  Suite 1100  |  Dallas, TX  |  75201  |  214.647.7500  |  214.647.7501 fax  |  www.alixpartners.com


*When it really matters.*

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2069065

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/15 | GLG | Reviewed case materials | 7.40 |
| 06/02/15 | GLG | Reviewed case materials and helped develop backup binders | 6.30 |
| 06/02/15 | MSK | Audit of the expert report | 8.00 |
| 06/03/15 | MSK | Audit of the expert report | 6.80 |
| 06/03/15 | GLG | Reviewed case materials and helped develop backup binders | 7.30 |
| 06/04/15 | GLG | Reviewed case materials and helped develop backup binders | 9.20 |
| 06/04/15 | AWM | Deposition preparation | 7.60 |
| 06/04/15 | MSK | Assisted with the creation of the back-up book | 13.20 |
| 06/05/15 | MSK | Assisted with the creation of the back-up book | 6.40 |
| 06/05/15 | AWM | Preparation for deposition | 9.10 |
| 06/05/15 | GLG | Reviewed case materials | 3.50 |
| 06/06/15 | AWM | Preparation for deposition | 9.60 |
| 06/06/15 | MSK | Assisted with the creation of the back-up book | 6.70 |
| 06/08/15 | MSK | Assisted with the creation of the back-up book | 7.40 |
| 06/08/15 | AWM | Assisted with deposition preparation | 7.40 |
| 06/08/15 | DJ | Prepare for deposition and review materials | 5.00 |
| 06/08/15 | GLG | Reviewed case materials; prepared for expert depositions | 9.10 |
| 06/09/15 | GLG | Reviewed case materials; prepared for expert depositions | 9.20 |
| 06/09/15 | DJ | Prepare for deposition and review materials | 4.00 |
| 06/09/15 | AWM | Deposition preparation | 6.10 |
| 06/10/15 | AWM | Deposition preparation | 2.20 |
| 06/10/15 | DJ | Review materials | 6.00 |
| 06/10/15 | GLG | Reviewed case materials; prepared for expert depositions | 3.40 |
| 06/11/15 | DJ | Review Teece deposition materials | 6.00 |
| 06/12/15 | DJ | Review Baker, Dozois, Kwon, and Shin deposition materials | 6.00 |
| 06/12/15 | GLG | Reviewed case materials; prepared for expert depositions | 1.50 |
| 06/12/15 | MSK | Audit of the expert report | 2.00 |


When it really matters.

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2069065

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/15/15 | GLG | Reviewed case materials; prepared for expert depositions | 8.80 |
| 06/15/15 | DJ | Preparation for deposition | 8.00 |
| 06/16/15 | GLG | Reviewed case materials. Helped prepare for expert deposition | 2.00 |
| 06/16/15 | GLG | Reviewed case materials. Helped prepare for expert deposition | 6.00 |
| 06/16/15 | DJ | Review in preparation for deposition | 6.00 |
| 06/17/15 | DJ | Preparation for deposition with attorneys and privately | 8.00 |
| 06/17/15 | WC | Assist with deposition preparation | 6.00 |
| 06/17/15 | GLG | Meeting with counsel. Reviewed case materials. Helped prepare for expert deposition | 8.00 |
| 06/18/15 | GLG | Reviewed case materials | 4.50 |
| 06/18/15 | DJ | Prepare and give deposition | 6.00 |
| 06/19/15 | GLG | Reviewed case materials. Discussion with counsel | 1.70 |
| 06/22/15 | GLG | Reviewed case materials. | 3.10 |
| 06/23/15 | GLG | Reviewed case materials. | 2.80 |
| | | **Total Hours** | **247.30** |


*When it really matters.*

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2069065

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Jackson | 55.00 | 650.00 | 35,750.00 |
| William Choi | 6.00 | 550.00 | 3,300.00 |
| Gary L Gutzler | 93.80 | 500.00 | 46,900.00 |
| Andrew W Murray | 42.00 | 225.00 | 9,450.00 |
| Michelle S Kaufman | 50.50 | 225.00 | 11,362.50 |
| **Total Hours & Fees** | **247.30** | | **106,762.50** |



When it really matters.

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2069065

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05/05/15 | Conference Calls - - VENDOR: InterCall Gary Gutzler | 33.76 |
| 05/20/15 | Conference Calls - - VENDOR: InterCall Gary Gutzler | 29.55 |
| 05/22/15 | Meals & Tips William Choi - Dinner | 23.15 |
| 05/28/15 | Meals & Tips William Choi - Dinner | 19.38 |
| 05/28/15 | Meals & Tips William Choi - Dinner | 19.40 |
| 06/05/15 | Cab Fare/Ground Transportation Michelle Kaufman SF Office to Home | 15.10 |
| 06/06/15 | Meals & Tips Andrew Murray - Lunch | 5.30 |
| 06/15/15 | Airfare Gary Gutzler 2015-06-16 DCA - DFW | 424.11 |
| 06/15/15 | Airfare Service Charge Gary Gutzler | 9.00 |
| 06/15/15 | Airfare Service Charge Gary Gutzler | 47.35 |
| 06/15/15 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Jan White | 34.50 |
| 06/16/15 | Cab Fare/Ground Transportation Gary Gutzler DFW Airport to Alixpartners Office In Dallas | 53.55 |
| 06/16/15 | Lodging Gary Gutzler Rosewood Crescent Hotel - Dallas 06/16/2015 - 06/17/2015 | 284.70 |
| 06/17/15 | Lodging Gary Gutzler Westin Hotels And Resorts - Irving 06/17/2015 - 06/18/2015 | 217.35 |
| 06/17/15 | Meals & Tips Gary Gutzler - Breakfast | 6.50 |
| 06/17/15 | Meals & Tips Gary Gutzler - Dinner | 87.26 |
| 06/18/15 | Parking & Tolls Gary Gutzler | 75.00 |
| 06/30/15 | Administrative Fee | 2,135.25 |
| | **Total Disbursements** | **3,520.21** |



Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2069065

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Administrative Fee | 2,135.25 |
| Airfare | 424.11 |
| Airfare Service Charge | 56.35 |
| Cab Fare/Ground Transportation | 68.65 |
| Conference Calls | 63.31 |
| Lodging | 502.05 |
| Meals & Tips | 160.99 |
| Parking & Tolls | 75.00 |
| Postage/Messenger/Courier | 34.50 |
| **Total Disbursements** | **3,520.21** |



**AlixPartners**

*When it really matters.*

August 11, 2015

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Re:     ContentGuard v Amazon et al
Client:  009137
Inv. No.:2070094                                          Federal Tax ID 38-3637158

For Professional Services: July 1, 2015 through July 31, 2015

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Daniel Jackson | Managing Director | 9.00 | 650.00 | 5,850.00 |
| Gary L Gutzler | Director | 14.10 | 500.00 | 7,050.00 |
| **Total Hours & Fees** | | **23.10** | | **12,900.00** |
| Expenses | | | | 1,800.90 |
| **Total Amount Due** | | | **USD** | **14,700.90** |

**Please reference the invoice number noted above on any payment remittance. Thank You.**

**Send check remittance to:**

AlixPartners LLP
P.O. Box 5838
Carol Stream, IL 60197-5838

**If Remitting in USD:**

Account Name: AlixPartners LLP
Account Number: 003-58897
Bank Name: Deutsche Bank
ABA: 021-001-033
SWIFT: BKTRUS33XXX

**If Remitting in any other Currency:**

Account Name: AlixPartners LLP
IBAN: GB27 DEUT 4050 8189 039614
Account Number: 89039614
Bank Name: Deutsche Bank AG London
SWIFT: DEUTGB2LXXX

2101 Cedar Springs Road  |  Suite 1100  |  Dallas, TX  |  75201  |  214.647.7500  |  214.647.7501 fax  |  www.alixpartners.com


*When it really matters.*

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2070094

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/08/15 | GLG | Reviewed case materials. | 6.10 |
| 07/09/15 | GLG | Reviewed case documents. | 8.00 |
| 07/23/15 | DJ | Work on direct and demonstratives | 5.00 |
| 07/24/15 | DJ | Work on direct testimony outline and demonstratives | 4.00 |
| | | **Total Hours** | **23.10** |


**AlixPartners**
*When it really matters.*

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2070094

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Jackson | 9.00 | 650.00 | 5,850.00 |
| Gary L Gutzler | 14.10 | 500.00 | 7,050.00 |
| **Total Hours & Fees** | **23.10** | | **12,900.00** |



**AlixPartners**

*When it really matters.*

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2070094

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 06/02/15 | Airfare William Choi 2015-06-16 ONT - DFW | 799.90 |
| 06/02/15 | Airfare Service Charge William Choi | 9.00 |
| 06/04/15 | Airfare Service Charge William Choi | 9.00 |
| 06/09/15 | Conference Calls - - VENDOR: InterCall Gary Gutzler | 2.80 |
| 06/16/15 | Lodging William Choi Sheraton - Dallas 06/16/2015 - 06/17/2015 | 321.57 |
| 06/16/15 | Meals & Tips William Choi - Dinner | 37.48 |
| 06/16/15 | Parking & Tolls William Choi | 27.06 |
| 06/17/15 | Cab Fare/Ground Transportation William Choi Airport to Home | 34.50 |
| 06/17/15 | Phone - Internet Access William Choi | 5.00 |
| 06/17/15 | Phone - Internet Access William Choi | 5.00 |
| 06/17/15 | Meals & Tips William Choi - Breakfast | 9.46 |
| 06/17/15 | Meals & Tips William Choi - Dinner | 83.25 |
| 06/17/15 | Meals & Tips William Choi - Breakfast | 22.85 |
| 06/17/15 | Rental Car William Choi 1 Day Dallas TX | 142.38 |
| 06/18/15 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery to Gary Gutzler | 33.65 |
| 07/31/15 | Administrative Fee | 258.00 |
| | **Total Disbursements** | **1,800.90** |



**AlixPartners**

*When it really matters.*

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2070094

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Administrative Fee | 258.00 |
| Airfare | 799.90 |
| Airfare Service Charge | 18.00 |
| Cab Fare/Ground Transportation | 34.50 |
| Conference Calls | 2.80 |
| Phone - Internet Access | 10.00 |
| Lodging | 321.57 |
| Meals & Tips | 153.04 |
| Parking & Tolls | 27.06 |
| Postage/Messenger/Courier | 33.65 |
| Rental Car | 142.38 |
| **Total Disbursements** | **1,800.90** |



**AlixPartners**

*When it really matters.*

September 14, 2015

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Re:    ContentGuard v Amazon et al
Client:  009137
Inv. No.:2071018                           Federal Tax ID 38-3637158

For Professional Services: August 1, 2015 through August 31, 2015

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Daniel Jackson | Managing Director | 28.00 | 650.00 | 18,200.00 |
| Gary L Gutzler | Director | 80.30 | 500.00 | 40,150.00 |
| **Total Hours & Fees** | | **108.30** | | **58,350.00** |
| Expenses | | | | 1,167.00 |
| **Total Amount Due** | | | **USD** | **59,517.00** |

**Please reference the invoice number noted above on any payment remittance. Thank You.**

**Send check remittance to:**

AlixPartners LLP
P.O. Box 5838
Carol Stream, IL 60197-5838

**If Remitting in USD:**

Account Name:  AlixPartners LLP
Account Number: 003-58897
Bank Name:  Deutsche Bank
ABA: 021-001-033
SWIFT:  BKTRUS33XXX

**If Remitting in any other Currency:**

Account Name: AlixPartners LLP
IBAN:  GB27 DEUT 4050 8189 039614
Account Number: 89039614
Bank Name:  Deutsche Bank AG London
SWIFT:  DEUTGB2LXXX

2101 Cedar Springs Road  |  Suite 1100  |  Dallas, TX  |  75201  |  214.647.7500  |  214.647.7501 fax  |  www.alixpartners.com



**AlixPartners**

*When it really matters.*

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2071018

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/02/15 | GLG | Helped prepare for trial. | 1.80 |
| 08/03/15 | GLG | Reviewed case materials.  Helped prepare for trial. | 5.80 |
| 08/03/15 | DJ | Demonstratives | 3.00 |
| 08/04/15 | GLG | Reviewed case materials.  Helped prepare for trial. | 5.40 |
| 08/05/15 | GLG | Helped prepare for trial. | 3.50 |
| 08/10/15 | GLG | Helped prepare for trial. | 5.60 |
| 08/11/15 | GLG | Helped prepare for trial. | 4.10 |
| 08/11/15 | DJ | Daubert ruling | 1.00 |
| 08/12/15 | GLG | Helped prepare for trial. | 1.20 |
| 08/13/15 | GLG | Helped prepare for trial. | 2.20 |
| 08/14/15 | GLG | Helped prepare for trial. | 1.40 |
| 08/17/15 | GLG | Helped prepare for trial. | 2.10 |
| 08/18/15 | GLG | Helped prepare for trial. | 6.30 |
| 08/19/15 | GLG | Helped prepare for trial. | 6.20 |
| 08/20/15 | DJ | Work on demonstratives | 4.00 |
| 08/21/15 | DJ | Amazon settlement | 2.00 |
| 08/21/15 | GLG | Helped prepare for trial. | 4.60 |
| 08/24/15 | GLG | Helped prepare for trial. | 8.00 |
| 08/24/15 | DJ | Demonstratives | 4.00 |
| 08/25/15 | DJ | Demonstratives and direct | 4.00 |
| 08/25/15 | GLG | Helped prepare for trial. | 5.00 |
| 08/26/15 | GLG | Helped prepare for trial. | 2.20 |
| 08/26/15 | DJ | Direct | 4.00 |
| 08/27/15 | DJ | Direct | 4.00 |
| 08/27/15 | GLG | Helped prepare for trial. | 7.40 |
| 08/28/15 | GLG | Helped prepare for trial. | 6.00 |
| 08/28/15 | DJ | Direct and demonstratives | 2.00 |


*When it really matters.*

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2071018

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/31/15 | GLG | Reviewed case materials. | 1.50 |
| | | **Total Hours** | **108.30** |



**AlixPartners**

*When it really matters.*

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2071018

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Daniel Jackson | 28.00 | 650.00 | 18,200.00 |
| Gary L Gutzler | 80.30 | 500.00 | 40,150.00 |
| **Total Hours & Fees** | **108.30** | | **58,350.00** |


When it really matters.

Robert Maier
Baker Botts LLP
30 Rockefeller Plaza, 44th Fl.
New York, NY 10112

Inv. No.: 2071018

Re: ContentGuard v Amazon et al
Client/Matter No.: 009137.00001

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| 08/31/15 | Administrative Fee | 1,167.00 |
| | **Total Disbursements** | **1,167.00** |



**5100 S. EAST END BLVD.** • **MARSHALL, TX 75672**
**TELEPHONE (903) 927-0079** • **FAX (903) 927-0080**
**RESERVATIONS**
www.hamptoninn.com or 1 800 HAMPTON

# NET STATEMENT

BAKER BOTTS LAW FIRM
ATTN: STEVE LIQUORI
30 ROCKEFELLER PLAZA

NEW YORK, NY 10112-4498

| | BBL - BAKER BOTTS LAW FIRM | | | STATEMENT CLOSING DATE | 9/30/2015 |
|---|---|---|---|---|---|

PAGE  1

| DATE | INVOICE # | DESCRIPTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 8/30/2015 | | BEGINNING BALANCE | $0.00 | $0.00 | $0.00 |
| 9/21/2015 | # Rm 224 | [RTD FR FLOURNOY, JORDAN:RCPT A] | $111.87 | $0.00 | $111.87 |
| 9/23/2015 | # Rm 211 | [RTD FR JACKSON, DAN:RCPT A] | $1,020.63 | $0.00 | $1,132.50 |
| 9/24/2015 | # Rm 109 | [RTD FR ROOM, WITNESS:RCPT A] | $1,808.00 | $0.00 | $2,940.50 |
| 9/24/2015 | # Rm 111 | [RTD FR BAKER BOTTS, WAR ROOM:RCPT A] | $2,034.00 | $0.00 | $4,974.50 |
| 9/24/2015 | # Rm 128 | [RTD FR CEPREGI, ANDY:RCPT A] | $1,614.08 | $0.00 | $6,588.58 |
| 9/24/2015 | # Rm 201 | [RTD FR LIQUORI, STEVE:RCPT A] | $2,535.17 | $0.00 | $9,123.75 |
| 9/24/2015 | # Rm 204 | [RTD FR BOERMAN, BRIAN:RCPT A] | $2,349.53 | $0.00 | $11,473.28 |
| 9/24/2015 | # Rm 205 | [RTD FR BARTA, MIKE:RCPT A] | $2,858.12 | $0.00 | $14,331.40 |
| 9/24/2015 | # Rm 215 | [RTD FR SIBBLE, JOSH:RCPT A] | $2,171.29 | $0.00 | $16,502.69 |
| 9/24/2015 | # Rm 217 | [RTD FR MAIER, ROB:RCPT A] | $3,168.19 | $0.00 | $19,670.88 |
| 9/28/2015 | # Rm 202 | [RTD FR SIROTA, NEIL:RCPT A] | $3,080.88 | $0.00 | $22,751.76 |
| 9/28/2015 | # Rm 113 | [RTD FR BAKER-BOTTS, WAR ROOM:RCPT A] | $2,939.86 | $0.00 | $25,691.62 |
| 9/28/2015 | # Rm 115 | [RTD FR BAKER-BOTTS, WAR ROOM:RCPT A] | $2,938.00 | $0.00 | $28,629.62 |
| 9/29/2015 | # House H110 | [RTD FR BAKER BOTTS MEETING:RCPT A] | $3,897.12 | $0.00 | $32,526.74 |

BALANCE DUE    $32,526.74

THANK YOU FOR YOUR BUSINESS!

QUESTIONS CONCERNING THIS ACCOUNT?
CALL:    AYESHA GEORGE
(903) 927-0079

| CURRENT | 31-60 | 61-90 | 91-120 | 121-150 | OVER 150 |
|---|---|---|---|---|---|
| $32,526.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |