# Exhibit D

## CONTENTGUARD / SAMSUNG BILL OF COSTS - E-DISCOVERY EXPENSES

| Date | Amount | Description |
| --- | --- | --- |
| 7/31/2014 | $19.70 | E-Discovery Expenses - UBIC North America document production scanning and conversion costs |
| 11/30/2014 | $674.37 | E-Discovery Expenses - UBIC North America document production scanning and conversion costs |
| 12/31/2014 | $2,000.59 | E-Discovery Expenses - UBIC North America document production scanning and conversion costs |
| 1/31/2015 | $234.74 | E-Discovery Expenses - UBIC North America document production scanning and conversion costs |
| 2/28/2015 | $2,857.60 | E-Discovery Expenses - UBIC North America document production scanning and conversion costs |
| 3/31/2015 | $153.85 | E-Discovery Expenses - UBIC North America document production scanning and conversion costs |
| 4/30/2015 | $220.19 | E-Discovery Expenses - UBIC North America document production scanning and conversion costs |
| **TOTAL:** | **$6,161.04** | |



**UBIC NORTH AMERICA, INC.**
3 Lagoon Drive, Suite 180
Redwood City, CA 94065
Phone: 650-654-7664
www.ubic.co.jp/en/

| | |
|---|---|
| Case No. | N1405005-2 |
| Invoice No. | INV14-07-007-UNA |
| Date: | 31-Jul-14 |
| Net: | 45 days from Invoice Receipt |

**Michael Barta / Neil Sirota**
**Baker Botts, LLP**
**1299 Pennsylvania Avenue,**
**NW Washington, DC 20004**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|---|---|---|---|---|---|
| | INV14-07-007-UNA Completed on July 31, 2014 | | | | |
| July, 2014 | Data Collection | $0.00 | 0 | See Data Collection Attached | $0.00 |
| July, 2014 | Data Processing | $0.00 | 0 | See Data Processing Attached | $0.00 |
| July, 2014 | LiV Hosting | $0.00 | 0 | See LiV Hosting Attached | $0.00 |
| July, 2014 | Data Production | $19.70 | 1 | See Data Production Attached | $19.70 |
| July, 2014 | Document Review | $0.00 | 0 | See Document Review Attached | $0.00 |

※ Invoice is issued on MONTHLY BASIS.

| | | |
|---|---|---|
| | Total | $19.70 |

| UBIC Services Invoice Total | |
|---|---|
| Total | $19.70 |

Please note we have changed our wire transfer information as below:

**Wire Transfer Information:**

**Bank Name: UNION BANK N.A.**
**Bank Routing Number: 122000496**
**SWIFT BIC: BOFCUS33MPK**
**Bank Address: 400 California Street, San Francisco, CA 94104**
**Account Number: 1570004758**
**Account Name: UBIC NORTH AMERICA, INC.**
※ **Please bear bank transfer charge when wiring the amount.**

"If no notification by email is received within 15 days after the receipt of the invoice, the service on the invoice will be deemed to have been fully accepted and approved and full payments are expected to be paid in accordance with the contracts."

For your inquires, please contact our sales representative and below:
Yoko Motojima (yoko_motojima@ubic.co.jp)

| Account Balance | | | | | |
|---|---|---|---|---|---|
| Balance | Current | 0-30 days | 30-60 days | 60-90 days | 90days + |
| 19.70 | 19.70 | 0.00 | 0.00 | 0.00 | 0.00 |

**Data Production**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|------------------|-----------------|-------|------------------|------------|
| July, 2014 | Production of Documents & TIFF File Production | $0.035 | 286 | Page | $10.01 |
| July, 2014 | Native File Production | $0.080 | 0 | Record | $0.00 |
| July, 2014 | OCR | $0.075 | 91 | Page | $6.83 |
| July, 2014 | Bates Numbering, Endorsements | $0.010 | 286 | Page | $2.86 |
| | | | | ① Total | $19.70 |

**Expense**

| Date | Item | Tracking No. | Total Price |
|------|------|--------------|-------------|
| | | . | $0.00 |
| | ※See attached Expense Summary | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|-----------------------------------|---|
| Total | $19.70 |

## July 2014 eDiscovery Monthly Work Completion Report (Case#: N1405006 Samsung Content Guard )

| Operator: | Bryant Yates | Date Created: | 7/16/2014 | Start Date: | 7/1/2014 | Completion Date: | 7/16/2014 |
|---|---|---|---|---|---|---|---|

A01 : Consult     A02 : Preservation/Acquisition     A03 : Process     A04 : OLR     A05 : Production
A06 : Translation     A07 : Scan/OCR     A08 : Review     A09 : Others

### I. Production Summary

**<Tiff file Production>**

| | |
|---|---|
| Tiff file Production | 286 Page |
| Making Load File | 286 Page |
| Produced Natively | 0 file |
| Bates Numbering, Endorsement | 286 Page |
| OCR | 91 page |
| PDF export | 0 page |
| Project Management | Hour |
| **Load file creation hour** | **1.0 hour** |

**<Native Production>**

| | |
|---|---|
| Native file Production | 0 file |
| Bates Numbering | 0 file |
| Making Load File | 0 file |
| OCR | 0 page |
| PDF export | 0 page |
| **Load file creation hour** | **1.0 hour** |

### II. Description

**Tiff file Production**

| No | Volume Name | Productiona Target | | Tiff File Production | | | Produced natively | | | Bates Number | | | OCR Text (Page) | PDF Export (Page) | Date Submitted/Upload date (MM/DD/YYYY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | File Count (file) | Single Tiff file Count (file) | Volume (byte) | Volume (GB) | Making Load File (Page) | Native file Count (file) | Volume (byte) | Volume (GB) | Start | End | Bates Numbering (Page) | | | | |
| 1 | VOL002 | 10 | 286 | 111,046,620 | 0.1 | 286 | 0 | 0 | 0 | SAMS00041509 | SAMS00041794 | 286 | 91 | 0 | 07/13/2014 | |
| | Total | | 286 | | | 286 | 0 | | | | | 286 | 91 | 0 | | |

**Native Production**

| No | Volume Name | Productiona Target | | Native Production | | | Bates Number | | | OCR Text (Page) | PDF Export (Page) | Date Submitted/Upload date (MM/DD/YYYY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | File Count (file) | Native file Count (file) | Volume (byte) | Volume (GB) | Making Load File (file) | Start | End | Bates Numbering (file) | | | | |
| | Total | 0 | 0 | | | 0 | | | 0 | | 0 | | |



UBIC NORTH AMERICA, INC.
3 Lagoon Drive, Suite 180
Redwood City, CA 94065
Phone: 650-654-7664
www.ubic.co.jp/en/

| | |
|---|---|
| Case No. | N1405005-4 |
| Invoice No. | INV14-11-016-UNA |
| Date: | 30-Nov-14 |
| Net: | 45 days from Invoice Receipt |

Michael Barta / Neil Sirota
Baker Botts, LLP
1299 Pennsylvania Avenue,
NW Washington, DC 20004

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|---|---|---|---|---|---|
| | INV14-11-016-UNA Completed on November 30, 2014 | | | | |
| November, 2014 | Data Collection | $211.61 | 1 | See Data Collection Attached | $211.61 |
| November, 2014 | Data Processing | $2,610.10 | 1 | See Data Processing Attached | $2,610.10 |
| November, 2014 | LIV Hosting | $1,230.25 | 1 | See LIV Hosting Attached | $1,230.25 |
| November, 2014 | Data Production | $674.37 | 1 | See Data Production Attached | $674.37 |
| November, 2014 | Document Review | $0.00 | 0 | See Document Review Attached | $0.00 |

※ Invoice is issued on MONTHLY BASIS.

| | |
|---|---|
| Total | $4,726.33 |

| UBIC Services Invoice Total | |
|---|---|
| Total | $4,726.33 |

Please note we have changed our wire transfer information as below:

Wire Transfer Information:

Bank Name: UNION BANK N.A.
Bank Routing Number: 122000496
SWIFT BIC: BOFCUS33MPK
Bank Address: 400 California Street, San Francisco, CA 94104
Account Number: 1570004758
Account Name: UBIC NORTH AMERICA, INC.
※ Please bear bank transfer charge when wiring the amount.

"If no notification by email is received within 15 days after the receipt of the invoice, the service on the invoice will be deemed to have been fully accepted and approved and full payments are expected to be paid in accordance with the contracts."

For your inquires, please contact our sales representative and below:
Yoko Motojima (yoko_motojima@ubic.co.jp)

| Account Balance | | | | | |
|---|---|---|---|---|---|
| Balance | Current | 0-30 days | 30-60 days | 60-90 days | 90days + |
| 4,726.33 | 4,726.33 | 0.00 | 0.00 | 0.00 | 0.00 |

**Data Collection**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|------------------|-----------------|-------|------------------|------------|
| November, 2014 | Desktop / Laptop | $395.00 | 0 | PC | $0.00 |
| November, 2014 | Server | $200.00 | 0.00 | Hour | $0.00 |
| November, 2014 | Forensic Examiner Time | $150.00 | 1.00 | Hour | $150.00 |
| November, 2014 | HDD (320GB) | $116.00 | 0 | HDD | $0.00 |
| November, 2014 | HDD (500GB) | $123.00 | 0 | HDD | $0.00 |
| November, 2014 | HDD (1000GB) | $171.00 | 0 | HDD | $0.00 |
| November, 2014 | HDD (2000GB) | $187.00 | 0 | HDD | $0.00 |
| November, 2014 | HDD (3000GB) | $259.00 | 0 | HDD | $0.00 |
| November, 2014 | HDD (5000GB) | $500.00 | 0 | HDD | $0.00 |
| November, 2014 | HDD (8000GB) | $939.54 | 0 | HDD | $0.00 |
| | | | | ① Total | $150.00 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|------|------|--------------|------------|
| 11/3/14 | Shipping Charge for Thumb Drive | 1ZA5E1390195495896 | $30.23 |
| 11/7/14 | Shipping Charge for Thumb Drive | 771789626090 | $31.38 |
| | | ② Total | $61.61 |

| UBIC Services Invoice Total    (①+②) | |
|---|---|
| Total | $211.61 |

# eDiscovery Monthly Work Completion Report

| Month | November, 2014 | Phase Code | A02: Preservation/Acquisition | Operator | Bryant Yates |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung Electronics | Case Name | Content Guard |
| Creation Date | 11/17/2014 | Start Date | 11/1/2014 | Completion Date | 11/30/2014 |

■ **Data Collection**
  ● PC
      Location:

| Evidence No | Acquisition Date (mm/dd/yyyy) | Acquisition Location | Evidence Type | HDD Size [GB] | Custodian Name | Note |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

      Location:

| Evidence No | Acquisition Date (mm/dd/yyyy) | Acquisition Location | Evidence Type | HDD Size [GB] | Custodian Name | Note |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

  ● Server
      Location:

| Evidence No | Acquisition Date (mm/dd/yyyy) | Acquisition Location | Data Type | Server Name | Acquisition Directory | Note |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

      Location:

| Evidence No | Acquisition Date (mm/dd/yyyy) | Acquisition Location | Data Type | Server Name | Acquisition Directory | Note |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

★**Total Number** of PC

| | PC |
|---|---|

**Total Number** of USB

| 1 | USB |
|---|---|

**Total Number** of External HDD

| | External HDD |
|---|---|

**Total Number** of Server

| | Server |
|---|---|

**Total Number** of Collected Custodian

| | Custodian |
|---|---|

★**Total Number** of Used UBIC HDD

| | HDD (320GB) | | HDD (500GB) | | HDD (1000GB) | | HDD (2000GB) |
|---|---|---|---|---|---|---|---|
| | HDD (2500GB) | | HDD (3000GB) | | HDD (5000GB) | | HDD (8000GB) |

  ● Work Hours

| Date | Location | Desktop / Laptop | | | Server | | |
|---|---|---|---|---|---|---|---|
| | | Worker | Time (Hour) | Total Forensic Examiner Time (Hour) | Worker | Time (Hour) | Total Server Acquisition Time (Hour) |
| 11/03/2014 | RWC | Bryant Yates | 1.00 | | | | |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  | **1.00** |  |  |  |  |

## Data Processing

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|-----------------|-----------------|-------|------------------|------------|
| November, 2014 | Setup Fee (Waived) - Oct, 2014 | $1,500.00 | - | - | $0.00 |
| November, 2014 | Standard ESI Processing - Oct, 2014 | $400.00 | 6.06 | GB | $2,424.00 |
| November, 2014 | Project Management - Oct, 2014 (7.5% of process price) | 7.5% of Total Processing Charge | 1 | - | $181.80 |
| November, 2014 | Setup Fee (Waived) - Nov, 2014 | $1,500.00 | - | - | $0.00 |
| November, 2014 | Standard ESI Processing - Nov, 2014 | $400.00 | 0.01 | GB | $4.00 |
| November, 2014 | Project Management - Nov, 2014 (7.5% of process price) | 7.5% of Total Processing Charge | 1 | - | $0.30 |
| | | | | ① Total | $2,610.10 |

## Expense

| Date | Item | Tracking No. | Total Cost |
|------|------|--------------|------------|
| | | | |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total    (①+②) | |
|---------------------------------------|---|
| Total | $2,610.10 |

## eDiscovery Monthly Work Completion Report

| Month | October, 2014 | Phase Code | A03: Process | Operator | Kuniaki Tsutsui |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung Electronics | Case Name | ContentGurad |
| Creation Date | 12/8/2014 | Start Date | 10/1/2014 | Completion Date | 10/31/2014 |

■ **Process**

| DB Name | Samsung-Content-Guard | | | | | |
|---|---|---|---|---|---|---|
| DB Location | Gangnam, CA | | | | | |
| DB Case Name | N1405005_ContentGurad | | | | | |

| No. | Month | Custodian | Target Name | File Count | Volume (Bytes) | Volume (GB) |
|---|---|---|---|---|---|---|
| 1 | 2014/10 | Samsung | Licensing Documents | 5070 | 4,987,071,599 | 4.64 |
| 2 | 2014/10 | Samsung | Qualcomm Manuals | 17 | 21,158,139 | 0.02 |
| 3 | 2014/10 | Samsung | SmartFlash_Documents | 4809 | 1,346,942,144 | 1.25 |
| 4 | 2014/10 | Samsung | User_Manuals | 7 | 150,619,379 | 0.14 |
| | 1 | | 4 | 9,903 | 6,505,791,261 | **6.06** |

| Total Process Volume (GB) | 6.06 |
|---|---|

## eDiscovery Monthly Work Completion Report

| Month | November, 2014 | Phase Code | A03: Process | Operator | Kuniaki Tsutsui |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung Electronics | Case Name | ContentGurad |
| Creation Date | 12/8/2014 | Start Date | 11/1/2014 | Completion Date | 11/30/2014 |

■ **Process**

| DB Name | Samsung-Content-Guard | | | | | |
|---|---|---|---|---|---|---|
| DB Location | Gangnam, CA | | | | | |
| DB Case Name | N1405005_ContentGurad | | | | | |
| No. | Month | Custodian | Target Name | File Count | Volume (Bytes) | Volume (GB) |
| 1 | 2014/11 | Samsung | 20141129_Marlin_Documents | 28 | 9,015,144 | 0.01 |
| | | 1 | 1 | 28 | 9,015,144 | **0.01** |

| | |
|---|---|
| **Total Process Volume (GB)** | **0.01** |

**LiV Hosting**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|---|---|---|---|---|---|
| November, 2014 | Setup Fee (Waived) | $2,500.00 | - | - | $0.00 |
| November, 2014 | Image Loading or Export | $0.025 | - | Page | $0.00 |
| November, 2014 | Native File Loading (Waived) or Export | $0.045 | - | Record | $0.00 |
| November, 2014 | User License | $50.00 | 8 | User | $400.00 |
| November, 2014 | Data Management (Data Hosting Fee) | $25.00 | 33.21 | GB/ Month | $830.25 |
| November, 2014 | File Handling | $150.00 | - | Hour | $0.00 |
| November, 2014 | Archival to System | $20.00 | - | GB | $0.00 |
| November, 2014 | Restore Fee | $1,000.00 | - | - | $0.00 |
| | | | | ① Total | $1,230.25 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|---|---|---|---|
| | | | |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|---|---|
| Total | $1,230.25 |

## eDiscovery Monthly Work Completion Report

| Month | November, 2014 | Phase Code | A04: OLR | Operator | Kuniaki Tsutsui |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung | Case Name | ContentGuard |
| Creation Date | 12/4/2014 | Start Date | 11/1/2014 | Completion Date | 11/30/2014 |

■ **Hosting**

| DB Name | Samsung_Content-Guard |
|---|---|
| DB Location | Gangnam, KR |
| DB Case Name | N1405005_ContentGuard |

| No. | Month | Upload Type | Custodian | Target Name | File Count | Volume (Byte) | Volume (GB) |
|---|---|---|---|---|---|---|---|
| 1 | 2014/10 | Paper Scan Import | Samsung | 20141016 Production - VOL003 | 24 | 29,156,317,912 | 27.15 |
| 2 | 2014/10 | Process | Samsung | Licensing Documents | 5,070 | 4,987,071,599 | 4.64 |
| 3 | 2014/10 | Process | Samsung | Qualcomm Manuals | 17 | 21,158,139 | 0.02 |
| 4 | 2014/10 | Process | Samsung | SmartFlash_Documents | 4,809 | 1,346,942,144 | 1.25 |
| 5 | 2014/10 | Process | Samsung | User_Manuals | 7 | 150,619,379 | 0.14 |
| | | | | | 9,927 | 35,662,109,173 | **33.21** |

| | Total Hosting Volume (GB) | **33.21** |
|---|---|---|

● User Account

| No. | Law Firm / Client Name | Count |
|---|---|---|
| 1 | Baker Botts | 8 |
| | | **8** |

**Data Production**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|---|---|---|---|---|---|
| November, 2014 | Production of Documents & TIFF File Production | $0.035 | 10,486 | Page | $367.01 |
| November, 2014 | Native File Production | $0.080 | 0 | Record | $0.00 |
| November, 2014 | OCR | $0.075 | 2,700 | Page | $202.50 |
| November, 2014 | Bates Numbering, Endorsements | $0.010 | 10,486 | Page | $104.86 |
| | | | | ① Total | $674.37 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|---|---|---|---|
| | | | $0.00 |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|---|---|
| Total | $674.37 |

# eDiscovery Monthly Work Completion Report

| Month | November, 2014 | Phase Code | A05: Production | Operator | Hychol Shinn |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung Electronics | Case Name | Content Guard |
| Creation Date | 11/26/2014 | Start Date | 11/1/2014 | Completion Date | 11/30/2014 |

■ Production Summary
  • Tiff File Production

| | |
|---|---|
| Tiff File Production | 10,486 Page |
| Produced Natively | 0 File |
| OCR | 2,700 Page |
| Bates Numbering, Endorsements | 10,486 Page |
| Making Load File | 10,486 Page |
| PDF Export | 0 Page |
| Project Managemnt | 0 Day |

  • Native Production

| | |
|---|---|
| Native File Prodcution | 0 File |
| Bates Numbering | 0 File |
| Making Load File | 0 File |
| OCR | 0 Page |
| PDF Export | 0 Page |
| Project Management | 0 Day |

■ Description
  • Tiff File Production

| No. | Volume Name | Production Target | | Tiff File Production | | | | Produced Natively | | | | Bates Number | | Bates Numbering (Page) | OCR Text (Page) | PDF Export (Page) | Date Submitted/ Upload Date (MM/DD/YY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | File Count (File) | | Single Tiff File Count (Page) | Volume (Byte) | Volume (GB) | Making Load File (Page) | Native File Count (File) | Volume (Byte) | Volume (GB) | Start | End | | | | | |
| 1 | VOL004 | 152 | | 4,372 | 4,783,047,919 | 4 | 4,372 | 0 | 0 | 0.00000 | 0.00000 | SAMS0062455 | SAMS0066826 | 4372 | 0 | 0 | 14/11/01 | |
| 2 | VOL005 | 174 | | 6,114 | 4,810,696,439 | 4 | 6,114 | 0 | 0 | 0.00000 | 0.00000 | SAMS0066827 | SAMS0072940 | 6114 | 2,700 | 0 | 14/11/12 | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| | Total | | 0 | 10,486 | | 0 | 10,486 | 0 | | 0 | | | 10,486 | 2,700 | 0 | | |

  • Native Production

| No. | Volume Name | Production Target | | Native Production | | | Bates Number | | Bates Numbering (File) | OCR Text (Page) | PDF Export (Page) | Date Submitted/ Upload Date (MM/DD/YY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | File Count (File) | | Native File Count (File) | Volume (Byte) | Volume (GB) | Start | End | | | | | |
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| | Total | | 0 | 0 | | 0.000 | | | 0 | 0 | 0 | | |



UBIC NORTH AMERICA, INC.
3 Lagoon Drive, Suite 180
Redwood City, CA 94065
Phone: 650-654-7664
www.ubic.co.jp/en/

Case No.     N1405005-5
Invoice No.  INV14-12-016-UNA
Date:        31-Dec-14
Net:         45 days from
             Invoice Receipt

**Michael Barta / Neil Sirota**
**Baker Botts, LLP**
**1299 Pennsylvania Avenue,**
**NW Washington, DC 20004**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|---|---|---|---|---|---|
| | INV14-12-016-UNA Completed on December 31, 2014 | | | | |
| December, 2014 | Data Collection | $866.00 | 1 | See Data Collection Attached | $866.00 |
| December, 2014 | Data Processing | $6,368.30 | 1 | See Data Processing Attached | $6,368.30 |
| December, 2014 | LiV Hosting | $1,344.25 | 1 | See LiV Hosting Attached | $1,344.25 |
| December, 2014 | Data Production | $2,000.59 | 1 | See Data Production Attached | $2,000.59 |
| December, 2014 | Document Review | $0.00 | 0 | See Document Review Attached | $0.00 |
| December, 2014 | Additional Services on Project Basis | $0.00 | 0 | See Additional Services on Project Basis Attached | $0.00 |
| ※ Invoice is issued on MONTHLY BASIS. | | | | Total | $10,579.14 |

| UBIC Services Invoice Total | |
|---|---|
| Total | $10,579.14 |

Please note we have changed our wire transfer information as below:

Wire Transfer Information:

**Bank Name: UNION BANK N.A.**
**Bank Routing Number: 122000496**
**SWIFT BIC: BOFCUS33MPK**
**Bank Address: 400 California Street, San Francisco, CA 94104**
**Account Number: 1570004758**
**Account Name: UBIC NORTH AMERICA, INC.**
※ Please bear bank transfer charge when wiring the amount.

"If no notification by email is received within 15 days after the receipt of the invoice, the service on the invoice will be deemed to have been fully accepted and approved and full payments are expected to be paid in accordance with the contracts."

For your inquires, please contact our sales representative and below:
Yoko Motojima (yoko_motojima@ubic.co.jp)

| Account Balance | | | | | |
|---|---|---|---|---|---|
| Balance | Current | 0-30 days | 30-60 days | 60-90 days | 90days + |
| 15,305.47 | 10,579.14 | 4,726.33 | 0.00 | 0.00 | 0.00 |

**Data Collection**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|---|---|---|---|---|---|
| December, 2014 | Desktop / Laptop / External HDD | $395.00 | 1 | PC / HDD | $395.00 |
| December, 2014 | Server | $200.00 | 0.00 | Hour | $0.00 |
| December, 2014 | Forensic Examiner Time | $150.00 | 1.50 | Hour | $225.00 |
| December, 2014 | HDD (320GB) | $116.00 | 0 | HDD | $0.00 |
| December, 2014 | HDD (500GB) | $123.00 | 2 | HDD | $246.00 |
| December, 2014 | HDD (1000GB) | $171.00 | 0 | HDD | $0.00 |
| December, 2014 | HDD (2000GB) | $187.00 | 0 | HDD | $0.00 |
| December, 2014 | HDD (3000GB) | $259.00 | 0 | HDD | $0.00 |
| December, 2014 | HDD (5000GB) | $500.00 | 0 | HDD | $0.00 |
| December, 2014 | HDD (8000GB) | $939.54 | 0 | HDD | $0.00 |
| | | | | ① Total | $866.00 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|---|---|---|---|
| | | | |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total　(①+②) | |
|---|---|
| Total | $866.00 |

# eDiscovery Monthly Work Completion Report

| Month | December, 2014 | Phase Code | A02: Preservation/Acquisition | Operator | Sunju Kim |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung Electronics | Case Name | ContentGuard |
| Creation Date | 12/31/2014 | Start Date | 12/24/2014 | Completion Date | 12/24/2014 |

## ■ Data Collection

### ● Server

| Evidence No | Acquisition Date (mm/dd/yyyy) | Acquisition Location | Data Type | Server Name | Acquisition Directory |
|---|---|---|---|---|---|
| CYS001 | 12/24/2014 | Suwon | External HDD | - | 1 Custodian(Seungbum Lee) |

★Total Number of PC
| 0 | PC

Total Number of USB
| 0 | USB

★Total Number of External HDD
| 1 | External HDD

Total Number of Server
| 1 | Server

Total Number of Collected Custodian
| 1 | Custodian

★Total Number of Used UBIC HDD

| 0 | HDD (320GB) | 2 | HDD (500GB) | 0 | HDD (1000GB) | 0 | HDD (2000GB) |
| 0 | HDD (2500GB) | 0 | HDD (3000GB) | 0 | HDD (5000GB) | 0 | HDD (8000GB) |

### ● Work Hours

| Acquisition Date (mm/dd/yyyy) | Acquisition Location | Desktop / Laptop | | | Server | | |
| | | Worker (A) | Time (Hour) (B) | Total Forensic Examiner Time (A) x (B) | Worker (A) | Time (Hour) (B) | Total Server Acquisition Time |
|---|---|---|---|---|---|---|---|
| 12/24/2014 | Yeoksan | 1 | 0.50 | 0.50 | 0 | 0.00 | 0.00 |
| | | | | **0.50** | | | **0.00** |

| Dec. 2014  eDiscovery Monthly CompletionWork Report（Case#: N1405005-A02 / Samsung-ContentGuard） | | | | | | |
|---|---|---|---|---|---|---|
| Report by | Taeho Ko | Making Day | 12/29/2014 | Start Day | 12/23/2014 | Completion Day | 12/23/2014 |

A01：Consult　　A02：Preservation/Acquisition　A03：Process　　A04：Hosting　　A05：Production
A06：Translation　　A07：Scan/OCR　　A08：Review　　A09：Others

☆Data Transfer

| Date | Worker | Detail | Time(H) |
|---|---|---|---|
| 12/23/2014 | 1 | Data transfer to Law Firm(via ASPERA) | 1.00 |
| | | **Total** | **1.00** |

**Data Processing**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|------------------|-----------------|-------|------------------|------------|
| December, 2014 | Setup Fee (Waived) | $1,500.00 | - | - | $0.00 |
| December, 2014 | Standard ESI Processing | $400.00 | 14.81 | GB | $5,924.00 |
| December, 2014 | Project Management (7.5% of process price) | 7.5% of Total Processing Charge | 1 | - | $444.30 |
| | | | | ① Total | $6,368.30 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|------|------|--------------|------------|
| | | | |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|-----------------------------------|---|
| Total | $6,368.30 |

# eDiscovery Monthly Work Completion Report

| Month | December, 2014 | Phase Code | A03: Process | Operator | Kuniaki Tsutsui |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung Electronics | Case Name | ContentGuard |
| Creation Date | 12/30/2014 | Start Date | 12/1/2014 | Completion Date | 12/31/2014 |

■ Process

| DB Name | Samsung-Content-Guard |
|---|---|
| DB Location | Gangnam, CA |
| DB Case Name | N1405005_ContentGurad |

| No. | Month | Custodian | Target Name | File Count | Volume (Bytes) | Volume (GB) |
|---|---|---|---|---|---|---|
| 1 | 2014/12 | Samsung | 201141209_Additional docs- no.6 (Docs for Login) | 5 | 1,127,609 | 0.00 |
| 2 | 2014/12 | Samsung | 20141201_OMA_STD | 1595 | 247,299,902 | 0.23 |
| 3 | 2014/12 | Samsung | 20141202_[Samsung Hub Book] Agreements with content providers | 12 | 74,940,168 | 0.07 |
| 4 | 2014/12 | Samsung | 20141202_OMA FL mode req | 8074 | 2,057,563,177 | 1.92 |
| 5 | 2014/12 | Samsung | 20141207_Quinn Emanuel_SISA_Documents | 17400 | 12,799,467,259 | 11.92 |
| 6 | 2014/12 | Samsung | 20141208_Single Priv Documnet Upload | 1 | 100,630 | 0.00 |
| 7 | 2014/12 | Samsung | 20141209_[Samsung Hub Music]Agreements with content providers | 12 | 20,980,784 | 0.02 |
| 8 | 2014/12 | Samsung | 20141209_Indemnification | 37 | 7,767,659 | 0.01 |
| 9 | 2014/12 | Samsung | 20141209_InterTrust-related correspondence | 1660 | 688,663,177 | 0.64 |
| 10 | 2014/12 | Samsung | Technical docs for Samsung Books app | 23 | 2,066,991 | 0.00 |
| | 1 | | 10 | 28,819 | 15,899,977,356 | **14.81** |

| Total Process Volume (GB) | 14.81 |
|---|---|

**LiV Hosting**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|---|---|---|---|---|---|
| December, 2014 | Setup Fee (Waived) | $2,500.00 | - | - | $0.00 |
| December, 2014 | Image Loading or Export | $0.025 | - | Page | $0.00 |
| December, 2014 | Native File Loading (Waived) or Export | $0.045 | - | Record | $0.00 |
| December, 2014 | User License | $50.00 | 8 | User | $400.00 |
| December, 2014 | Data Management (Data Hosting Fee) | $25.00 | 37.77 | GB/ Month | $944.25 |
| December, 2014 | File Handling | $150.00 | - | Hour | $0.00 |
| December, 2014 | Archival to System | $20.00 | - | GB | $0.00 |
| December, 2014 | Restore Fee | $1,000.00 | - | - | $0.00 |
| | | | | ① Total | $1,344.25 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|---|---|---|---|
| | | | |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|---|---|
| Total | $1,344.25 |

# eDiscovery Monthly Work Completion Report

| Month | December, 2014 | Phase Code | A04: Hosting | Operator | Kuniaki Tsutsui |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung | Case Name | ContentGuard |
| Creation Date | 12/30/2014 | Start Date | 12/1/2014 | Completion Date | 12/31/2014 |

■ Hosting

| DB Name | Samsung_Content-Guard |
|---|---|
| DB Location | Gangnam, KR |
| DB Case Name | N1405005_ContentGuard |

| No. | Month | Upload Type | Custodian | Target Name | File Count | Volume (Byte) | Volume (GB) |
|---|---|---|---|---|---|---|---|
| 1 | 2014/10 | Paper Scan Import | Samsung | 20141016 Production - VOL003 | 24 | 29,156,317,912 | 27.15 |
| 2 | 2014/11 | Paper Scan Import | Samsung | 20141102 Production - VOL004 | 152 | 4,886,480,044 | 4.55 |
| 3 | 2014/11 | Process | Samsung | 20141129_Marlin_Documents | 28 | 9,015,144 | 0.01 |
| 4 | 2014/10 | Process | Samsung | Licensing Documents | 5,070 | 4,987,071,599 | 4.64 |
| 5 | 2014/10 | Process | Samsung | Qualcomm Manuals | 17 | 21,158,139 | 0.02 |
| 6 | 2014/10 | Process | Samsung | SmartFlash_Documents | 4,809 | 1,346,942,144 | 1.25 |
| 7 | 2014/10 | Process | Samsung | User_Manuals | 7 | 150,619,379 | 0.14 |
|  |  |  |  |  | 10,107 | 40,557,604,361 | **37.77** |

| Total Hosting Volume (GB) | 37.77 |
|---|---|

● User Account

| No. | Law Firm / Client Name | Count |
|---|---|---|
| 1 | Baker Botts | 8 |
|  |  | **8** |

**Data Production**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|------------------|-----------------|-------|------------------|------------|
| December, 2014 | Production of Documents & TIFF File Production | $0.035 | 43,378 | Page | $1,518.23 |
| December, 2014 | Native File Production | $0.080 | 40 | Record | $3.20 |
| December, 2014 | OCR | $0.075 | 605 | Page | $45.38 |
| December, 2014 | Bates Numbering, Endorsements | $0.010 | 43,378 | Page | $433.78 |
| | | | | ① Total | $2,000.59 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|------|------|--------------|------------|
| | | | $0.00 |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|------|------|
| Total | $2,000.59 |

# eDiscovery Monthly Work Completion Report

| Month | December, 2014 | Phase Code | A05: Production | Operator | Chandra Elia; Bryant Yates |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung Electronics | Case Name | Content Guard |
| Creation Date | 12/15/2014 | Start Date | 12/12/2014 | Completion Date | 12/15/2014 |

## ▪ Production Summary

### ● Tiff File Production

| | | |
|---|---|---|
| Tiff File Production | 43,378 | Page |
| Produced Natively | 40 | File |
| OCR | 605 | Page |
| Bates Numbering, Endorsements | 43,378 | Page |
| Making Load File | 43,378 | Page |
| PDF Export | 0 | Page |
| Project Management | 0.00 | Hour |

### ● Native Production

| | | |
|---|---|---|
| Native File Produciton | 0 | File |
| OCR | 0 | Page |
| Bates Numbering | 0 | Page |
| Making Load File | 0 | File |
| PDF Export | 0 | Page |
| Project Management | 0.00 | Hour |

## ▪ Description

### ● Tiff File Production

| No | Volume Name | Production Target File Count (File) | Tiff File Production Single Tiff File Count (File) | Tiff File Production Volume (Byte) | Tiff File Production Volume (GB) | Tiff File Production Making Load File (File) | Produced Natively Native File Count (File) | Produced Natively Volume (Byte) | Produced Natively Volume (GB) | Bates Number Start | Bates Number End | Bates Numbering (Page) | OCR Text (Page) | PDF Export (Page) | Date Submitted/ Upload Date (MM/DD/YY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VOL806 | 270 | 8,306 | 2,796,562,272 | 2.56 | 8,306 | 0 | 0 | 0.00000 | SAM00907174 | SAM00907241 | 8306 | 8308 | 0 | 11/18/14 | |
| 2 | VOL807 | 150 | 31,222 | 15,569,296,448 | 14.50 | 31,222 | 28 | 71,300,166 | 0.06446 | SAM00909179 | SAM00911279 | 31222 | 96 | 0 | 12/11/14 | |
| 3 | VOL808 | 120 | 867 | 459,270,288 | 0 | 867 | 12 | 37,014,733 | 0.03447 | SAM00911200 | SAM00911307 | 867 | 0 | | 12/15/14 | |
| 4 | VOL809 | 89 | 2,991 | 377,999,478 | 0 | 2,991 | 0 | 0 | 0.00000 | SAM00911308 | SAM00911318 | 2951 | 509 | 0 | 12/22/14 | |
| 5 | | | | | | | | | | | | | | | | |
| Total | | | 43,378 | | | 43,378 | 40 | | | | | 43,378 | 605 | 0 | | |

### ● Native Production

| No | Volume Name | Production Target File Count (File) | Native Production Native File Count (File) | Native Production Volume (Byte) | Native Production Volume (GB) | Native Production Making Load File (File) | Bates Number Start | Bates Number End | Bates Numbering (File) | OCR Text (Page) | PDF Export (Page) | Date Submitted/ Upload Date (MM/DD/YY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| Total | | | 0 | | | 0 | | | 0 | 0 | 0 | | |



UBIC NORTH AMERICA, INC.
3 Lagoon Drive, Suite 180
Redwood City, CA 94065
Phone: 650-654-7664
www.ubic.co.jp/en/

| | |
|---|---|
| Case No. | N1405005-6 |
| Invoice No. | INV15-01-016-UNA |
| Date: | 31-Jan-15 |
| Net: | 45 days from Invoice Receipt |

**Michael Barta / Neil Sirota**
**Baker Botts, LLP**
**1299 Pennsylvania Avenue,**
**NW Washington, DC 20004**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|---|---|---|---|---|---|
|  | INV15-01-016-UNA Completed on January 31, 2015 | | | | |
| January, 2015 | Data Collection | $321.00 | 1 | See Data Collection Attached | $321.00 |
| January, 2015 | Data Processing | $63,898.00 | 1 | See Data Processing Attached | $63,898.00 |
| January, 2015 | LiV Hosting | $2,249.78 | 1 | See LiV Hosting Attached | $2,249.78 |
| January, 2015 | Data Production | $234.74 | 1 | See Data Production Attached | $234.74 |
| January, 2015 | Document Review | $0.00 | 0 | See Document Review Attached | $0.00 |
| January, 2015 | Additional Services on Project Basis | $0.00 | 0 | See Additional Services on Project Basis Attached | $0.00 |

※ Invoice is issued on MONTHLY BASIS.

| | |
|---|---|
| Total | $66,703.52 |

| UBIC Services Invoice Total | |
|---|---|
| Total | $66,703.52 |

Please note we have changed our wire transfer information as below:

Wire Transfer Information:
**Bank Name: UNION BANK N.A.**
**Bank Routing Number: 122000496**
**SWIFT BIC: BOFCUS33MPK**
**Bank Address: 400 California Street, San Francisco, CA 94104**
**Account Number: 1570004758**
**Account Name: UBIC NORTH AMERICA, INC.**
※ Please bear bank transfer charge when wiring the amount.

"If no notification by email is received within 15 days after the receipt of the invoice, the service on the invoice will be deemed to have been fully accepted and approved and full payments are expected to be paid in accordance with the contracts."

For your inquires, please contact our sales representative and below:
Yoko Motojima (yoko_motojima@ubic.co.jp)

| Account Balance | | | | | |
|---|---|---|---|---|---|
| Balance | Current | 0-30 days | 30-60 days | 60-90 days | 90days + |
| 77,282.66 | 66,703.52 | 10,579.14 | 0.00 | 0.00 | 0.00 |

**Data Collection**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|------------------|-----------------|-------|------------------|------------|
| January, 2015 | Desktop / Laptop / External HDD | $395.00 | 0 | PC / HDD | $0.00 |
| January, 2015 | Server | $200.00 | 0.00 | Hour | $0.00 |
| January, 2015 | Forensic Examiner Time | $150.00 | 0.50 | Hour | $75.00 |
| January, 2015 | HDD (320GB) | $116.00 | 0 | HDD | $0.00 |
| January, 2015 | HDD (500GB) | $123.00 | 2 | HDD | $246.00 |
| January, 2015 | HDD (1000GB) | $171.00 | 0 | HDD | $0.00 |
| January, 2015 | HDD (2000GB) | $187.00 | 0 | HDD | $0.00 |
| January, 2015 | HDD (3000GB) | $259.00 | 0 | HDD | $0.00 |
| January, 2015 | HDD (5000GB) | $500.00 | 0 | HDD | $0.00 |
| January, 2015 | HDD (8000GB) | $939.54 | 0 | HDD | $0.00 |
| | | | | ① Total | $321.00 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|------|------|--------------|------------|
| | | | |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|-----------------------------------|---|
| Total | $321.00 |

# eDiscovery Monthly Work Completion Report

| Month | January, 2015 | Phase Code | A02: Preservation/Acquisition | Operator | Sunju Kim |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung Electronics | Case Name | Content Guard |
| Creation Date | 01/28/2015 | Start Date | 01/26/2015 | Completion Date | 01/26/2015 |

## ■ Data Collection

### ● External HDD-Server email data

| Evidence No | Acquisition Date (mm/dd/yyyy) | Acquisition Location | Data Type | Server Name | Acquisition Directory |
|---|---|---|---|---|---|
| CYS002 | 01/26/2015 | Yeoksam | External HDD | - | Server Email. Custodian(Seungho Ahn, Jongpil Hong, Hosik Jang, Ilseok Jang) |

★**Total Number of PC**
| 0 | PC

**Total Number of USB**
| 0 | USB

★**Total Number of External HDD**
| 1 | External HDD

**Total Number of Server**
| 0 | Server

**Total Number of Collected Custodian**
| 4 | Custodian

★**Total Number of Used UBIC HDD**

| 0 | HDD (320GB) | 2 | HDD (500GB) | 0 | HDD (1000GB) | 0 | HDD (2000GB) |
| 0 | HDD (2500GB) | 0 | HDD (3000GB) | 0 | HDD (5000GB) | 0 | HDD (8000GB) |

### ● Work Hours

| Acquisition Date (mm/dd/yyyy) | Acquisition Location | Desktop / Laptop | | | Server | | |
|---|---|---|---|---|---|---|---|
| | | Worker (A) | Time (Hour) (B) | Total Forensic Examiner Time (A) x (B) Hour | Worker (A) | Time (Hour) (B) | Total Server Acquisition Time (A) x (B) Hour |
| 01/26/2015 | Yeoksan | 1 | 0.50 | 0.50 | 0 | 0.00 | 0.00 |
| | | | | **0.50** | | | **0.00** |

**Data Processing**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost | |
|---|---|---|---|---|---|---|
| January, 2015 | Setup Fee (Waived) | $1,500.00 | - | - | | $0.00 |
| January, 2015 | Native Processing | $200.00 | 319.49 | GB | | $63,898.00 |
| January, 2015 | File Handling (Enhanced Analytics) | $150.00 | - | Hour | | $0.00 |
| | | | | | ① Total | $63,898.00 |

**Expense**

| Date | Item | Tracking No. | Total Cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | ② Total | $0.00 |

| UBIC Services Invoice Total    (①+②) | |
|---|---|
| Total | $63,898.00 |

## eDiscovery Monthly Work Completion Report

| Month | January, 2015 | Phase Code | A03: Process | Operator | Sunju Kim |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung Electronics | Case Name | Content Guard |
| Creation Date | 01/29/2015 | Start Date | 12/31/2014 | Completion Date | 01/24/2015 |

■ **Process**

| Database | Samsung-Content-Guard |
|---|---|
| Location | Gangnam, KR |
| DB Case Name | N1405005_ContentGuard |

| No. / ID | Custodian | Target Name | File Count | Volume (Bytes) | Volume (GB) |
|---|---|---|---|---|---|
| 1 | Seungbum_Lee | CYS001_Seungbum_Lee_LM | 681,646 | 293,163,125,338 | 273.03 |
| 2 | Seungho Ahn | CYS002_Seungho Ahn_LM | 23,784 | 15,330,761,016 | 14.28 |
| 3 | Jongpil Hong | CYS002_Jongpil Hong_LM | 16,035 | 11,141,709,689 | 10.38 |
| 4 | Ilseok Jang | CYS002_Ilseok Jang_LM | 17,874 | 7,594,882,566 | 7.07 |
| 5 | Hosik Jang | CYS002_Hosik Jang_LM | 21,056 | 15,824,217,185 | 14.74 |
| | 5 | 5 | 760,395 | 343,054,695,794 | **319.49** |

| Total Process Volume (GB) | 319.49 |
|---|---|

**LiV Hosting**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|-----------------|----------------|-------|------------------|-----------|
| January, 2015 | Setup Fee (Waived) | $2,500.00 | - | - | $0.00 |
| January, 2015 | Image Loading or Export | $0.025 | - | Page | $0.00 |
| January, 2015 | Native File Loading (Waived) or Export | $0.045 | - | Record | $0.00 |
| January, 2015 | User License | $50.00 | 10 | User | $500.00 |
| January, 2015 | Data Management (Data Hosting Fee) | $18.00 | 97.21 | GB/ Month | $1,749.78 |
| January, 2015 | File Handling | $150.00 | - | Hour | $0.00 |
| January, 2015 | Archival to System | $20.00 | - | GB | $0.00 |
| January, 2015 | Restore Fee | $1,000.00 | - | - | $0.00 |
| | | | | ① Total | $2,249.78 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|------|------|-------------|-----------|
| | | | |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|------|------|
| Total | $2,249.78 |

# eDiscovery Monthly Work Completion Report

| Month | January, 2015 | Phase Code | A04: Hosting | Operator | Kuniaki Tsutsui |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung | Case Name | ContentGuard |
| Creation Date | 1/30/2015 | Start Date | 1/1/2015 | Completion Date | 1/31/2015 |

■ **Hosting**

| DB Name | Samsung_Content-Guard |
|---|---|
| DB Location | Gangnam, KR |
| DB Case Name | N1405005_ContentGuard |

| No. | Month | Upload Type | Custodian | Target Name | File Count | Volume (Byte) | Volume (GB) |
|---|---|---|---|---|---|---|---|
| 1 | 2014/10 | Paper Scan Import | Samsung | 20141016 Production - VOL003 | 24 | 29,156,317,912 | 27.15 |
| 2 | 2014/11 | Paper Scan Import | Samsung | 20141102 Production - VOL004 | 152 | 4,886,480,044 | 4.55 |
| 3 | 2014/11 | Process | Samsung | 20141129_Marlin_Documents | 28 | 9,015,144 | 0.01 |
| 4 | 2014/10 | Process | Samsung | Licensing Documents | 5,070 | 4,987,071,599 | 4.64 |
| 5 | 2014/10 | Process | Samsung | Qualcomm Manuals | 17 | 21,158,139 | 0.02 |
| 6 | 2014/10 | Process | Samsung | SmartFlash_Documents | 4,809 | 1,346,942,144 | 1.25 |
| 7 | 2014/10 | Process | Samsung | User_Manuals | 7 | 150,619,379 | 0.14 |
| 8 | 2014/12 | Process | Samsung | 201141209_Additional docs- no.6 (Docs for Login) | 5 | 1,127,609 | 0.00 |
| 9 | 2014/12 | Paper Scan Import | Samsung | 20140509 Production - VOL001 | 637 | 24,190,682,127 | 22.53 |
| 10 | 2014/12 | Paper Scan Import | Samsung | 20140710 Production - VOL002 | 10 | 111,290,917 | 0.10 |
| 11 | 2014/12 | Paper Scan Import | Samsung | 20141113 Production - VOL005_Agreements | 47 | 1,511,256,291 | 1.41 |
| 12 | 2014/12 | Paper Scan Import | Samsung | 20141113 Production - VOL005_REV2 | 127 | 3,300,236,559 | 3.07 |
| 13 | 2014/12 | Process | Samsung | 20141201_OMA_STD | 1,595 | 247,299,902 | 0.23 |
| 14 | 2014/12 | Process | Samsung | 20141202_[Samsung Hub Book] Agreements with content providers | 12 | 74,940,168 | 0.07 |
| 15 | 2014/12 | Process | Samsung | 20141202_OMA FL mode req | 8,074 | 2,057,563,177 | 1.92 |
| 16 | 2014/12 | Process | Samsung | 20141207_Quinn Emanuel_SISA_Documents | 17,400 | 12,799,467,259 | 11.92 |
| 17 | 2014/12 | Process | Samsung | 20141208_Single Priv Documnet Upload | 1 | 100,630 | 0.00 |
| 18 | 2014/12 | Paper Scan Import | Samsung | 20141209 Production - VOL006 | 270 | 2,731,160,499 | 2.54 |
| 19 | 2014/12 | Process | Samsung | 20141209_[Samsung Hub Music]Agreements with content providers | 12 | 20,980,784 | 0.02 |
| 20 | 2014/12 | Process | Samsung | 20141209_Indemnification | 37 | 7,767,659 | 0.01 |
| 21 | 2014/12 | Process | Samsung | 20141209_InterTrust-related correspondence | 1,660 | 688,663,177 | 0.64 |
| 22 | 2014/12 | Paper Scan Import | Samsung | 20141212 Production - VOL007 | 150 | 15,572,257,182 | 14.50 |
| 23 | 2014/12 | Paper Scan Import | Samsung | 20141216 Production - VOL008 | 120 | 504,233,857 | 0.47 |
| 24 | 2014/12 | Process | Samsung | Technical docs for Samsung Books app | 23 | 2,066,991 | 0.00 |
| | | | | | 40,287 | 104,378,699,149 | **97.21** |

| Total Hosting Volume (GB) | **97.21** |
|---|---|

• User Account

| No. | Law Firm / Client Name | Count |
|---|---|---|
| 1 | Baker Botts | 10 |
| | | **10** |

**Data Production**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|------------------|-----------------|-------|------------------|------------|
| January, 2015 | Production of Documents & TIFF File Production | $0.035 | 4,668 | Page | $163.38 |
| January, 2015 | Native File Production | $0.080 | 0 | Record | $0.00 |
| January, 2015 | OCR | $0.075 | 329 | Page | $24.68 |
| January, 2015 | Bates Numbering, Endorsements | $0.010 | 4,668 | Page | $46.68 |
| | | | | ① Total | $234.74 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|------|------|--------------|------------|
| | | | $0.00 |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|-----------------------------------|---|
| Total | $234.74 |

# eDiscovery Monthly Work Completion Report

| | | | |
|---|---|---|---|
| Month | January, 2015 | Phase Code | A05: Production | Operator | Chandra Elia; |
| Case # | N1405005 | Client Name | Samsung | Case Name | Content Guard |
| Creation Date | 1/30/2015 | Start Date | 1/12/2015 | Completion Date | 1/12/2015 |

## ■ Production Summary

### ● Tiff File Production

| | | |
|---|---|---|
| Tiff File Production | 4,668 | Page |
| Produced Natively | 0 | File |
| OCR | 329 | Page |
| Bates Numbering, Endorsements | 4,668 | Page |
| Making Load File | 4,668 | Page |
| PDF Export | 0 | Page |
| Project Management | 0 | Hour |

### ● Native Production

| | | |
|---|---|---|
| Native File Producton | 0 | File |
| OCR | 0 | Page |
| Bates Numbering | 0 | Page |
| Making Load File | 0 | File |
| PDF Export | 0 | Page |
| Project Management | 0.00 | Hour |

## ■ Description

### ● Tiff File Production

| No. | Volume Name | Production Target File Count (File) | Single Tiff File Count (Page) | Volume (Byte) | Volume (GB) | Making Load File (Page) | Native File Count (File) | Volume (Byte) | Volume (GB) | Bates Number Start | Bates Number End | Bates Numbering (Page) | OCR Text (Page) | PDF Export (Page) | Date Submitted/ Upload Date (MM/DD/YY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VOL010 | 11 | 342 | 121,684,592 | 0.11 | 342 | | | | SAMO0510184 | SAMO0510460 | 342 | 333 | | 11/01/05 | |
| 2 | VOL011 | 96 | 2,552 | 464,170,241 | 0.50 | 2552 | | | | SAMO0510461 | SAMO0511212 | 2552 | 96 | | 07/12/2015 | |
| 3 | VOL012 | 19 | 346 | 139,753,472 | 0.13 | 346 | | | | SAMO0511013 | SAMO0511657 | 346 | | | 11/01/15 | |
| 4 | VOL013 | 303 | 1,428 | 382,995,176 | 0.36 | 1428 | | 0.00000 | | SAMO0511014 | SAMO0512995 | 1428 | | | 11/01/28 | |
| | Total | 429 | 4,668 | | | 4,668 | 0 | 0 | | | | 4,668 | 329 | 0 | | 0 |

### ● Native Production

| No. | Volume Name | Production Target File Count (File) | Native File Count (File) | Volume (Byte) | Volume (GB) | Making Load File (File) | Bates Number Start | Bates Number End | Bates Numbering (File) | OCR Text (Page) | PDF Export (Page) | Date Submitted/ Upload Date (MM/DD/YY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| | Total | 0 | 0 | | | 0 | | | 0 | 0 | 0 | | |



UBIC NORTH AMERICA, INC.
3 Lagoon Drive, Suite 180
Redwood City, CA 94065
Phone: 650-654-7664
www.ubic.co.jp/en/

Case No.   N1405005-7
Invoice No.   INV15-02-015-UNA
Date:   28-Feb-15
Net:   45 days from
  Invoice Receipt

Michael Barta / Neil Sirota
Baker Botts, LLP
1299 Pennsylvania Avenue,
NW Washington, DC 20004

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|---|---|---|---|---|---|
| | INV15-02-015-UNA Completed on February 28, 2015 | | | | |
| February, 2015 | Data Collection | $396.00 | 1 | See Data Collection Attached | $396.00 |
| February, 2015 | Data Processing | $1,652.00 | 1 | See Data Processing Attached | $1,652.00 |
| February, 2015 | LiV Hosting | $8,079.40 | 1 | See LiV Hosting Attached | $8,079.40 |
| February, 2015 | Data Production | $2,857.60 | 1 | See Data Production Attached | $2,857.60 |
| February, 2015 | Document Review | $0.00 | 0 | See Document Review Attached | $0.00 |
| February, 2015 | Additional Services on Project Basis | $0.00 | 0 | See Additional Services on Project Basis Attached | $0.00 |

※ Invoice is issued on MONTHLY BASIS.

| | Total | $12,985.00 |
|---|---|---|

| UBIC Services Invoice Total | |
|---|---|
| Total | $12,985.00 |

Please note we have changed our wire transfer information as below:

Wire Transfer Information:
**Bank Name: UNION BANK N.A.**
**Bank Routing Number: 122000496**
**SWIFT BIC: BOFCUS33MPK**
**Bank Address: 400 California Street, San Francisco, CA 94104**
**Account Number: 1570004758**
**Account Name: UBIC NORTH AMERICA, INC.**
※ Please bear bank transfer charge when wiring the amount.

"If no notification by email is received within 15 days after the receipt of the invoice, the service on the invoice will be deemed to have been fully accepted and approved and full payments are expected to be paid in accordance with the contracts."

For your inquires, please contact our sales representative and below:
Yoko Motojima (yoko_motojima@ubic.co.jp)

| Account Balance | | | | | |
|---|---|---|---|---|---|
| Balance | Current | 0-30 days | 30-60 days | 60-90 days | 90days + |
| 90,267.66 | 12,985.00 | 66,703.52 | 10,579.14 | 0.00 | 0.00 |

## Data Collection

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|------------------|-----------------|-------|------------------|-----------|
| February, 2015 | Desktop / Laptop / External HDD | $395.00 | 0 | PC / HDD | $0.00 |
| February, 2015 | Server | $200.00 | 0.00 | Hour | $0.00 |
| February, 2015 | Forensic Examiner Time | $150.00 | 1.00 | Hour | $150.00 |
| February, 2015 | HDD (320GB) | $116.00 | 0 | HDD | $0.00 |
| February, 2015 | HDD (500GB) | $123.00 | 2 | HDD | $246.00 |
| February, 2015 | HDD (1000GB) | $171.00 | 0 | HDD | $0.00 |
| February, 2015 | HDD (2000GB) | $187.00 | 0 | HDD | $0.00 |
| February, 2015 | HDD (3000GB) | $259.00 | 0 | HDD | $0.00 |
| February, 2015 | HDD (5000GB) | $500.00 | 0 | HDD | $0.00 |
| February, 2015 | HDD (8000GB) | $939.54 | 0 | HDD | $0.00 |
| | | | | ① Total | $396.00 |

## Expense

| Date | Item | Tracking No. | Total Cost |
|------|------|--------------|-----------|
| | | | |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total    (①+②) | |
|-----------------------------------|---|
| Total | $396.00 |

# eDiscovery Monthly Work Completion Report

| Month | February, 2015 | Phase Code | A02: Collection | Operator | Sunju Kim |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung Electronics | Case Name | ContentGuard |
| Creation Date | 02/25/2015 | Start Date | 02/17/2015 | Completion Date | 02/17/2015 |

■ Data Transfer / Hard Disk Imaging

★Total Number of PC [　　] PC　　　Total Number of USB [　　] USB　　　★Total Number of External HDD [　　] External HDD

Total Number of Server [　　] Server　　　Total Number of Collected Custodian [1] Custodian

★Total Number of Used UBIC HDD

[　　] HDD (320GB)　　[2] HDD (500GB)　　[　　] HDD (1000GB)　　[　　] HDD (2000GB)
[　　] HDD (2500GB)　　[　　] HDD (3000GB)　　[　　] HDD (5000GB)　　[　　] HDD (8000GB)

● Work Hours

| Data Trasfer / Imaging Date (mm/dd/yyyy) | Details | Desktop / Laptop | | Total Forensic Examiner Time (A) x (B) Hour |
|---|---|---|---|---|
| | | Worker (A) | Time (Hour) (B) | |
| 02/17/2015 | Acquisition of the data | 1 | 1.00 | 1.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | **1.00** |

**Data Processing**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|------------------|-----------------|-------|------------------|------------|
| February, 2015 | Setup Fee (Waived) | $1,500.00 | - | - | $0.00 |
| February, 2015 | Native Processing | $200.00 | 8.26 | GB | $1,652.00 |
| February, 2015 | File Handling (Enhanced Analytics) | $150.00 | - | Hour | $0.00 |
| | | | | ① Total | $1,652.00 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|------|------|--------------|------------|
| | | | |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total    (①+②) | |
|--------------------------------------|--------------|
| Total | $1,652.00 |

## eDiscovery Monthly Work Completion Report

| Month | February, 2015 | Phase Code | A03: Process | Operator | Sunju Kim |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung Electronics | Case Name | ContentGuard |
| Creation Date | 02/25/2015 | Start Date | 02/16/2015 | Completion Date | 02/17/2015 |

■ **Process**

| Database | LIV for Samsung-Content-Guard | | | | |
|---|---|---|---|---|---|
| Location | Gangnam, KR | | | | |
| DB Case Name | N1405005_ContentGuard | | | | |
| No. / ID | Custodian | Target Name | File Count | Volume (Bytes) | Volume (GB) |
| 1 | SeungBum Lee | CYP001_SeungBum Lee_LM2 | 35468 | 8,871,296,570 | 8.26 |
| | 1 | 1 | 35,468 | 8,871,296,570 | **8.26** |

| Database | | | | | |
|---|---|---|---|---|---|
| Location | | | | | |
| DB Case Name | | | | | |
| No. / ID | Custodian | Target Name | File Count | Volume (Bytes) | Volume (GB) |
| 1 | | | | | 0.00 |
| | #DIV/0! | | 0 | 0 | **0.00** |

| Total Process Volume (GB) | 8.26 |
|---|---|

**LiV Hosting**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|---|---|---|---|---|---|
| February, 2015 | Setup Fee (Waived) | $2,500.00 | - | - | $0.00 |
| February, 2015 | Image Loading or Export | $0.025 | - | Page | $0.00 |
| February, 2015 | Native File Loading (Waived) or Export | $0.045 | - | Record | $0.00 |
| February, 2015 | User License | $50.00 | 11 | User | $550.00 |
| February, 2015 | Data Management (Data Hosting Fee) | $18.00 | 418.30 | GB/ Month | $7,529.40 |
| February, 2015 | File Handling | $150.00 | - | Hour | $0.00 |
| February, 2015 | Archival to System | $20.00 | - | GB | $0.00 |
| February, 2015 | Restore Fee | $1,000.00 | - | - | $0.00 |
| | | | | ① Total | $8,079.40 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|---|---|---|---|
| | | | |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total    (①+②) | |
|---|---|
| Total | $8,079.40 |

# eDiscovery Monthly Work Completion Report

| Month | February, 2015 | Phase Code | A04: Hosting | Operator | Kuniaki Tsutsui |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung | Case Name | ContentGuard |
| Creation Date | 2/26/2015 | Start Date | 2/1/2015 | Completion Date | 2/27/2015 |

■ **Hosting**

| DB Name | Samsung_Content-Guard |
|---|---|
| DB Location | Gangnam, KR |
| DB Case Name | N1405005_ContentGuard |

| No. | Month | Upload Type | Custodian | Target Name | File Count | Volume (Byte) | Volume (GB) |
|---|---|---|---|---|---|---|---|
| 1 | 2014/10 | Paper Scan Import | Samsung | 20141016 Production - VOL003 | 24 | 29,156,317,912 | 27.15 |
| 2 | 2014/11 | Paper Scan Import | Samsung | 20141102 Production - VOL004 | 152 | 4,886,480,044 | 4.55 |
| 3 | 2014/11 | Process | Samsung | 20141129_Marlin_Documents | 28 | 9,015,144 | 0.01 |
| 4 | 2014/10 | Process | Samsung | Licensing Documents | 5,070 | 4,987,071,599 | 4.64 |
| 5 | 2014/10 | Process | Samsung | Qualcomm Manuals | 17 | 21,158,139 | 0.02 |
| 6 | 2014/10 | Process | Samsung | SmartFlash_Documents | 4,809 | 1,346,942,144 | 1.25 |
| 7 | 2014/10 | Process | Samsung | User_Manuals | 7 | 150,619,379 | 0.14 |
| 8 | 2014/12 | Process | Samsung | 201141209_Additional docs- no.6 (Docs for Login) | 5 | 1,127,609 | 0.00 |
| 9 | 2014/12 | Paper Scan Import | Samsung | 20140509 Production - VOL001 | 637 | 24,190,682,127 | 22.53 |
| 10 | 2014/12 | Paper Scan Import | Samsung | 20140710 Production - VOL002 | 10 | 111,290,917 | 0.10 |
| 11 | 2014/12 | Paper Scan Import | Samsung | 20141113 Production - VOL005_Agreements | 47 | 1,511,256,291 | 1.41 |
| 12 | 2014/12 | Paper Scan Import | Samsung | 20141113 Production - VOL005_REV2 | 127 | 3,300,236,559 | 3.07 |
| 13 | 2014/12 | Process | Samsung | 20141201_OMA_STD | 1,595 | 247,299,902 | 0.23 |
| 14 | 2014/12 | Process | Samsung | 20141202_[Samsung Hub Book] Agreements with content providers | 12 | 74,940,168 | 0.07 |
| 15 | 2014/12 | Process | Samsung | 20141202_OMA FL mode req | 8,074 | 2,057,563,177 | 1.92 |
| 16 | 2014/12 | Process | Samsung | 20141207_Quinn Emanuel_SISA_Documents | 17,400 | 12,799,467,259 | 11.92 |
| 17 | 2014/12 | Process | Samsung | 20141208_Single Priv Documnet Upload | 1 | 100,630 | 0.00 |
| 18 | 2014/12 | Paper Scan Import | Samsung | 20141209 Production - VOL006 | 270 | 2,731,160,499 | 2.54 |
| 19 | 2014/12 | Process | Samsung | 20141209_[Samsung Hub Music]Agreements with content providers | 12 | 20,980,784 | 0.02 |
| 20 | 2014/12 | Process | Samsung | 20141209_Indemnification | 37 | 7,767,659 | 0.01 |
| 21 | 2014/12 | Process | Samsung | 20141209_InterTrust-related correspondence | 1,660 | 688,663,177 | 0.64 |
| 22 | 2014/12 | Paper Scan Import | Samsung | 20141212 Production - VOL007 | 150 | 15,572,257,182 | 14.50 |
| 23 | 2014/12 | Paper Scan Import | Samsung | 20141216 Production - VOL008 | 120 | 504,233,857 | 0.47 |
| 24 | 2014/12 | Process | Samsung | Technical docs for Samsung Books app | 23 | 2,066,991 | 0.00 |
| 25 | 2015/01 | Process | Hosik Jang | CYS002_Hosik Jang_LM | 21,056 | 15,824,217,185 | 14.74 |
| 26 | 2015/01 | Process | Ilseok Jang | CYS002_Ilseok Jang_LM | 17,874 | 7,594,882,566 | 7.07 |
| 27 | 2015/01 | Process | Jongpil Hong | CYS002_Jongpil Hong_LM | 16,035 | 11,141,709,689 | 10.38 |
| 28 | 2015/01 | Paper Scan Import | Samsung | 20141222 Production - VOL009 | 89 | 378,156,647 | 0.35 |
| 29 | 2015/01 | Paper Scan Import | Samsung | 20150105 Production - VOL010 | 11 | 132,564,315 | 0.12 |
| 30 | 2015/01 | Process | Samsung | 20150105_To Produce | 12 | 63,055,788 | 0.06 |
| 31 | 2015/01 | Paper Scan Import | Samsung | 20150113 Production - VOL011 | 96 | 990,115,186 | 0.92 |
| 32 | 2015/01 | Process | Samsung | 20150120_To Produce | 19 | 13,039,556 | 0.01 |
| 33 | 2015/01 | Paper Scan Import | Samsung | 20150121 Production - VOL012 | 19 | 140,220,602 | 0.13 |
| 34 | 2015/01 | Process | Seungbum_Lee | CYS001_Seungbum_Lee_LM | 681,646 | 293,163,125,338 | 273.03 |
| 35 | 2015/01 | Process | Seungho Ahn | CYS002_Seungho Ahn_LM | 23,784 | 15,330,761,016 | 14.28 |
| | | | | | 800,928 | 449,150,547,037 | **418.30** |

| Total Hosting Volume (GB) | **418.30** |
|---|---|

● User Account

| No. | Law Firm / Client Name | Count |
|---|---|---|
| 1 | Baker Botts | 11 |
| | | **11** |

**Data Production**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|------------------|-----------------|-------|------------------|------------|
| February, 2015 | Production of Documents & TIFF File Production | $0.035 | 62,519 | Page | $2,188.17 |
| February, 2015 | Native File Production | $0.080 | 117 | Record | $9.36 |
| February, 2015 | OCR | $0.075 | 465 | Page | $34.88 |
| February, 2015 | Bates Numbering, Endorsements | $0.010 | 62,519 | Page | $625.19 |
| | | | | ① Total | $2,857.60 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|------|------|--------------|------------|
| | | | $0.00 |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|------------------------------------|------------|
| Total | $2,857.60 |

# eDiscovery Monthly Work Completion Report

| Month | February | Phase Code | A05: Production | Operator | Bryant Yates |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung | Case Name | Content Guard |
| Creation Date | 2/27/2015 | Start Date | 2/1/2015 | Completion Date | 2/27/2015 |

■ Production Summary

- Tiff File Production
  - Tiff File Production: 62,519 Page
  - Produced Natively: 117 File
  - OCR: 465 Page
  - Bates Numbering, Endorsements: 62,519 Page
  - Making Load File: 62,519 Page
  - PDF Export: 0 Page
  - Project Management: 0.00 Hour

- Native Production
  - Native File Production: 0 File
  - OCR: 0 Page
  - Bates Numbering: 0 File
  - Making Load File: 0 File
  - PDF Export: 0 Page
  - Project Management: 0.00 Hour

■ Description
● Tiff File Production

| No. | Volume Name | Production Target File Count (File) | Tiff File Production Single Tiff File Count (Page) | Tiff File Production Volume (Byte) | Tiff File Production Volume (GB) | Tiff File Production Making Load File (Page) | Produced Natively Native File Count (File) | Produced Natively Volume (Byte) | Produced Natively Volume (GB) | Bates Number Start | Bates Number End | Bates Numbering (Page) | OCR Text (Page) | PDF Export (Page) | Date Submitted/ Upload Date (MM/DD/YY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VOL014 | 3 | 17 | 7,284,936 | 0.00678 | 17 | 0 | 0 | 0.00000 | SAMS0120986 | SAMS0121002 | 17 | 17 | 0 | 2/4/2015 | |
| 2 | VOL015 | 6 | 6 | 10,382,986 | 0.00967 | 6 | 0 | 9,914,253 | 0.00923 | SAMS0064286 | SAMS0066703 | 6 | 6 | 0 | 2/10/2015 | |
| 3 | VOL016 | 1073 | 42780 | 14,909,162,469 | 13.88524 | 42780 | 0 | 0 | 0.00000 | SAMS0121003 | SAMS0163782 | 42780 | | 0 | 2/15/2015 | |
| 4 | VOL017 | 121 | 11,549 | 29,420,525,978 | 27.4000 | 11,549 | 64 | 502,267,904 | 0.46777 | SAMS0145981 | SAMS0157529 | 11,549 | | 0 | 2/25/2015 | |
| 5 | VOL018 | 364 | 4,611 | 3,938,762,176 | 3.6683 | 4,611 | 0 | | | SAMS0157530 | SAMS0162140 | 4,611 | 364 | 0 | 2/25/2015 | |
| 6 | VOL019 | 291 | 2338 | 841,105,311 | 0.78334 | 2338 | 44 | 16,244,005 | 0.01513 | SAMS0162141 | SAMS0164478 | 2338 | 0 | 0 | 2/6/2015 | |
| 7 | VOL020 | 310 | 1218 | 396,373,823 | 0.36915 | 1218 | 0 | 44,152 | 0.00004 | SAMS0164479 | SAMS0165696 | 1218 | 84 | 0 | 2/27/2015 | |
| | Total | 62,519 | 62,519 | | | 62,519 | 117 | | | | | 62,519 | 465 | 0 | | |

● Native Production

| No. | Volume Name | Production Target File Count (File) | Native Production Native File Count (File) | Native Production Volume (Byte) | Native Production Volume (GB) | Bates Number Start | Bates Number End | Bates Numbering | OCR Text (Page) | PDF Export (Page) | Date Submitted/ Upload Date (MM/DD/YY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| | Total | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | |



UBIC NORTH AMERICA, INC.
3 Lagoon Drive, Suite 180
Redwood City, CA 94065
Phone: 650-654-7664
www.ubic.co.jp/en/

Case No.    N1405005-8
Invoice No. INV15-03-015-UNA
Date:        31-Mar-15
Net:         45 days from
             Invoice Receipt

**Michael Barta / Neil Sirota**
**Baker Botts, LLP**
**1299 Pennsylvania Avenue,**
**NW Washington, DC 20004**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|------------------|-----------------|-------|------------------|------------|
| INV15-03-015-UNA Completed on March 31, 2015 | | | | | |
| March, 2015 | Data Collection | $0.00 | 0 | See Data Collection Attached | $0.00 |
| March, 2015 | Data Processing | $0.00 | 0 | See Data Processing Attached | $0.00 |
| March, 2015 | LiV Hosting | $8,530.80 | 1 | See LiV Hosting Attached | $8,530.80 |
| March, 2015 | Data Production | $153.85 | 1 | See Data Production Attached | $153.85 |
| March, 2015 | Document Review | $0.00 | 0 | See Document Review Attached | $0.00 |
| March, 2015 | Additional Services on Project Basis | $0.00 | 0 | See Additional Services on Project Basis Attached | $0.00 |

※ Invoice is issued on MONTHLY BASIS.

| | Total | $8,684.65 |
|--|-------|-----------|

| UBIC Services Invoice Total | |
|-----------------------------|--|
| Total | $8,684.65 |

Please note we have changed our wire transfer information as below:

Wire Transfer Information:
Bank Name: UNION BANK N.A.
Bank Routing Number: 122000496
SWIFT BIC: BOFCUS33MPK
Bank Address: 400 California Street, San Francisco, CA 94104
Account Number: 1570004758
Account Name: UBIC NORTH AMERICA, INC.
※ Please bear bank transfer charge when wiring the amount.

"If no notification by email is received within 15 days after the receipt of the invoice, the service on the invoice will be deemed to have been fully accepted and approved and full payments are expected to be paid in accordance with the contracts."

For your inquires, please contact our sales representative and below:
Yoko Motojima (yoko_motojima@ubic.co.jp)

| Account Balance | | | | | |
|-----------------|--|--|--|--|--|
| Balance | Current | 0-30 days | 30-60 days | 60-90 days | 90days + |
| 98,952.31 | 8,684.65 | 12,985.00 | 66,703.52 | 10,579.14 | 0.00 |

**LiV Hosting**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|------------------|-----------------|-------|------------------|------------|
| March, 2015 | Setup Fee (Waived) | $2,500.00 | - | - | $0.00 |
| March, 2015 | Image Loading or Export | $0.025 | - | Page | $0.00 |
| March, 2015 | Native File Loading (Waived) or Export | $0.045 | - | Record | $0.00 |
| March, 2015 | User License | $50.00 | 12 | User | $600.00 |
| March, 2015 | Data Management (Data Hosting Fee) | $18.00 | 440.60 | GB/ Month | $7,930.80 |
| March, 2015 | File Handling | $150.00 | - | Hour | $0.00 |
| March, 2015 | Archival to System | $20.00 | - | GB | $0.00 |
| March, 2015 | Restore Fee | $1,000.00 | - | - | $0.00 |
| | | | | ① Total | $8,530.80 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|------|------|--------------|------------|
| | | | |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|-----------------------------------|--------|
| Total | $8,530.80 |

# eDiscovery Monthly Work Completion Report

| Month | March, 2015 | Phase Code | A04: Hosting | Operator | Kuniaki Tsutsui |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung | Case Name | ContentGuard |
| Creation Date | 3/26/2015 | Start Date | 3/1/2015 | Completion Date | 3/31/2015 |

## ■ Hosting

| DB Name | Samsung_Content-Guard |
|---|---|
| DB Location | Gangnam, KR |
| DB Case Name | N1405005_ContentGuard |

| No. | Month | Upload Type | Custodian | Target Name | File Count | Volume (Byte) | Volume (GB) |
|---|---|---|---|---|---|---|---|
| 1 | 2014/10 | Paper Scan Import | Samsung | 20141016 Production - VOL003 | 24 | 29,156,317,912 | 27.15 |
| 2 | 2014/11 | Paper Scan Import | Samsung | 20141102 Production - VOL004 | 152 | 4,886,480,044 | 4.55 |
| 3 | 2014/11 | Process | Samsung | 20141129_Marlin_Documents | 28 | 9,015,144 | 0.01 |
| 4 | 2014/10 | Process | Samsung | Licensing Documents | 5,070 | 4,987,071,599 | 4.64 |
| 5 | 2014/10 | Process | Samsung | Qualcomm Manuals | 17 | 21,158,139 | 0.02 |
| 6 | 2014/10 | Process | Samsung | SmartFlash_Documents | 4,809 | 1,346,942,144 | 1.25 |
| 7 | 2014/10 | Process | Samsung | User_Manuals | 7 | 150,619,379 | 0.14 |
| 8 | 2014/12 | Process | Samsung | 201141209_Additional docs- no.6 (Docs for Login) | 5 | 1,127,609 | 0.00 |
| 9 | 2014/12 | Paper Scan Import | Samsung | 20140509 Production - VOL001 | 637 | 24,190,682,127 | 22.53 |
| 10 | 2014/12 | Paper Scan Import | Samsung | 20140710 Production - VOL002 | 10 | 111,290,917 | 0.10 |
| 11 | 2014/12 | Paper Scan Import | Samsung | 20141113 Production - VOL005_Agreements | 47 | 1,511,256,291 | 1.41 |
| 12 | 2014/12 | Paper Scan Import | Samsung | 20141113 Production - VOL005_REV2 | 127 | 3,300,236,559 | 3.07 |
| 13 | 2014/12 | Process | Samsung | 20141201_OMA_STD | 1,595 | 247,299,902 | 0.23 |
| 14 | 2014/12 | Process | Samsung | 20141202_[Samsung Hub Book] Agreements with content providers | 12 | 74,940,168 | 0.07 |
| 15 | 2014/12 | Process | Samsung | 20141202_OMA FL mode req | 8,074 | 2,057,563,177 | 1.92 |
| 16 | 2014/12 | Process | Samsung | 20141207_Quinn Emanuel_SISA_Documents | 17,400 | 12,799,467,259 | 11.92 |
| 17 | 2014/12 | Process | Samsung | 20141208_Single Priv Documnet Upload | 1 | 100,630 | 0.00 |
| 18 | 2014/12 | Paper Scan Import | Samsung | 20141209 Production - VOL006 | 270 | 2,731,160,499 | 2.54 |
| 19 | 2014/12 | Process | Samsung | 20141209_[Samsung Hub Music]Agreements with content providers | 12 | 20,980,784 | 0.02 |
| 20 | 2014/12 | Process | Samsung | 20141209_Indemnification | 37 | 7,767,659 | 0.01 |
| 21 | 2014/12 | Process | Samsung | 20141209_InterTrust-related correspondence | 1,660 | 688,663,177 | 0.64 |
| 22 | 2014/12 | Paper Scan Import | Samsung | 20141212 Production - VOL007 | 150 | 15,572,257,182 | 14.50 |
| 23 | 2014/12 | Paper Scan Import | Samsung | 20141216 Production - VOL008 | 120 | 504,233,857 | 0.47 |
| 24 | 2014/12 | Process | Samsung | Technical docs for Samsung Books app | 23 | 2,066,991 | 0.00 |
| 25 | 2015/01 | Process | Hosik Jang | CYS002_Hosik Jang_LM | 21,056 | 15,824,217,185 | 14.74 |
| 26 | 2015/01 | Process | Ilseok Jang | CYS002_Ilseok Jang_LM | 17,874 | 7,594,882,566 | 7.07 |
| 27 | 2015/01 | Process | Jongpil Hong | CYS002_Jongpil Hong_LM | 16,035 | 11,141,709,689 | 10.38 |
| 28 | 2015/01 | Paper Scan Import | Samsung | 20141222 Production - VOL009 | 89 | 378,156,647 | 0.35 |
| 29 | 2015/01 | Paper Scan Import | Samsung | 20150105 Production - VOL010 | 11 | 132,564,315 | 0.12 |
| 30 | 2015/01 | Process | Samsung | 20150105_To Produce | 12 | 63,055,788 | 0.06 |
| 31 | 2015/01 | Paper Scan Import | Samsung | 20150113 Production - VOL011 | 96 | 990,115,186 | 0.92 |
| 32 | 2015/01 | Process | Samsung | 20150120_To Produce | 19 | 13,039,556 | 0.01 |
| 33 | 2015/01 | Paper Scan Import | Samsung | 20150121 Production - VOL012 | 19 | 140,220,602 | 0.13 |
| 34 | 2015/01 | Process | Seungbum_Lee | CYS001_Seungbum_Lee_LM | 681,646 | 293,163,125,338 | 273.03 |
| 35 | 2015/01 | Process | Seungho Ahn | CYS002_Seungho Ahn_LM | 23,784 | 15,330,761,016 | 14.28 |
| 36 | 2015/02 | Process | Samsung | 20140203_Documents for Production | 3 | 6,217,631 | 0.01 |
| 37 | 2015/02 | Paper Scan Import | Samsung | 20150128 Production - VOL013 | 303 | 383,014,636 | 0.36 |
| 38 | 2015/02 | Paper Scan Import | Samsung | 20150204 Production - VOL014 | 3 | 7,210,050 | 0.01 |
| 39 | 2015/02 | Paper Scan Import | Samsung | 20150218 Production - VOL016 | 1,071 | 14,655,621,742 | 13.65 |
| 40 | 2015/02 | Process | Samsung | 20150213_Document to Produce | 1 | 14,437,238 | 0.01 |
| 41 | 2015/02 | Process | Seungbum_Lee | CYP001_SeungBum Lee_LM2 | 35,468 | 8,871,296,570 | 8.26 |
|  |  |  |  |  | 837,777 | 473,088,344,904 | **440.60** |

| Total Hosting Volume (GB) | 440.60 |
|---|---|

## • User Account

| No. | Law Firm / Client Name | Count |
|---|---|---|
| 1 | Baker Botts | 12 |
|  |  | **12** |

**Data Production**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|-----------------|-----------------|-------|------------------|------------|
| March, 2015 | Production of Documents & TIFF File Production | $0.035 | 3,088 | Page | $108.08 |
| March, 2015 | Native File Production | $0.080 | 22 | Record | $1.76 |
| March, 2015 | OCR | $0.075 | 175 | Page | $13.13 |
| March, 2015 | Bates Numbering, Endorsements | $0.010 | 3,088 | Page | $30.88 |
| | | | | ① Total | $153.85 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|------|------|--------------|------------|
| | | | $0.00 |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|------------------------------------|---|
| Total | $153.85 |

# eDiscovery Monthly Work Completion Report

| Month | March, 2015 | Phase Code | A05: Production | Operator | Hyochol Shinn |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung | Case Name | Content Guard |
| Creation Date | 3/31/2015 | Start Date | 3/1/2015 | Completion Date | 3/31/2015 |

■ **Production Summary**
- **Tiff File Production**
  - Tiff File Production — 3,088 Page
  - Produced Natively — 22 File
  - OCR — 175 Page
  - Bates Numbering, Endorsements — 3,088 Page
  - Making Load File — 3,088 Page
  - PDF Export — 0 Page
  - Project Management — 0.00 Hour

- **Native Production**
  - Native File Production — 0 File
  - OCR — 0 Page
  - Bates Numbering — 0 File
  - Making Load File — 0 File
  - PDF Export — 0 Page
  - Project Management — 0.00 Hour

■ **Description**
- **Tiff File Production**

| No. | Volume Name | Production Target — File Count (File) | Tiff File Production — Single Tiff File Count (Page) | Volume (Byte) | Volume (GB) | Making Load File (Page) | Produced Natively — Native File Count (File) | Volume (Byte) | Volume (GB) | Bates Number — Start | End | Bates Numbering (Page) | OCR Text (Page) | PDF Export (Page) | Date Submitted/Upload Date (MM/DD/YY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VOL022 | 1 | 24 | 9,398,384 | 0.00875 | 24 | 0 | 0 | 0.00000 | SAMS00165752 | SAMS00165775 | 24 | 0 | 0 | 3/6/2015 | |
| 2 | VOL023 | 46 | 925 | 453,967,144 | 0.42279 | 925 | 0 | 0 | 0.00000 | SAMS00165776 | SAMS00166700 | 925 | 30 | 0 | 3/7/2015 | |
| 3 | VOL024 | 142 | 1465 | 696,315,514 | 0.64849 | 1465 | 17 | 37,229,384 | 0.03467 | SAMS00166701 | SAMS00168165 | 1465 | 109 | 0 | 3/7/2015 | |
| 4 | VOL025 | 127 | 670 | 181,672,863 | 0.16920 | 670 | 1 | 196,096 | 0.00018 | SAMS00168166 | SAMS00168835 | 670 | 36 | 0 | 3/10/2015 | |
| 5 | VOL026 | 4 | 4 | 193,430 | 0.00018 | 4 | 4 | 70,187 | 0.00007 | SAMS00168836 | SAMS00168839 | 4 | 0 | 0 | 3/10/2015 | |
| | **Total** | | **3,088** | | | **3,088** | **22** | | | | | **3,088** | **175** | **0** | | |

■ **Native Production**

| No. | Volume Name | Production Target — File Count (File) | Native Production — Native File Count (File) | Volume (Byte) | Volume (GB) | Making Load File (File) | Bates Number — Start | End | Bates Numbering (File) | OCR Text (Page) | PDF Export (Page) | Date Submitted/Upload Date (MM/DD/YY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| | **Total** | | **0** | | | **0** | | | **0** | **0** | **0** | | |



UBIC NORTH AMERICA, INC.
3 Lagoon Drive, Suite 180
Redwood City, CA 94065
Phone: 650-654-7664
www.ubic.co.jp/en/

Case No.     N1405005-9
Invoice No.  INV15-04-014-UNA
Date:        30-Apr-15
Net:         **45 days from
             Invoice Receipt**

**Michael Barta / Neil Sirota**
**Baker Botts, LLP**
**1299 Pennsylvania Avenue,**
**NW Washington, DC 20004**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|------|-----------------|----------------|-------|------------------|-----------|
| | INV15-04-014-UNA Completed on April 30, 2015 | | | | |
| April, 2015 | Data Collection | $0.00 | 0 | See Data Collection Attached | $0.00 |
| April, 2015 | Data Processing | $0.00 | 0 | See Data Processing Attached | $0.00 |
| April, 2015 | LiV Hosting | $8,919.96 | 1 | See LiV Hosting Attached | $8,919.96 |
| April, 2015 | Data Production | $220.19 | 1 | See Data Production Attached | $220.19 |
| April, 2015 | Document Review | $0.00 | 0 | See Document Review Attached | $0.00 |
| April, 2015 | Additional Services on Project Basis | $0.00 | 0 | See Additional Services on Project Basis Attached | $0.00 |

※ Invoice is issued on MONTHLY BASIS.

| Total | $9,140.15 |
|-------|-----------|

| UBIC Services Invoice Total | |
|-----------------------------|-----------|
| Total | $9,140.15 |

Please note we have changed our wire transfer information as below:

Wire Transfer Information:
Bank Name: UNION BANK N.A.
Bank Routing Number: 122000496
SWIFT BIC: BOFCUS33MPK
Bank Address: 400 California Street, San Francisco, CA 94104
Account Number: 1570004758
Account Name: UBIC NORTH AMERICA, INC.
※ Please bear bank transfer charge when wiring the amount.

"If no notification by email is received within 15 days after the receipt of the invoice, the service on the invoice will be deemed to have been fully accepted and approved and full payments are expected to be paid in accordance with the contracts."

For your inquires, please contact our sales representative and below:
Yoko Motojima (yoko_motojima@ubic.co.jp)

| Account Balance | | | | | |
|-----------------|---------|----------|-----------|-----------|----------|
| Balance | Current | 0-30 days | 30-60 days | 60-90 days | 90days + |
| 95,107.46 | 9,140.15 | 8,684.65 | 0.00 | 66,703.52 | 10,579.14 |

**LiV Hosting**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost |
|---|---|---|---|---|---|
| April, 2015 | Setup Fee (Waived) | $2,500.00 | - | | $0.00 |
| April, 2015 | Image Loading or Export | $0.025 | - | Page | $0.00 |
| April, 2015 | Native File Loading (Waived) or Export | $0.045 | - | Record | $0.00 |
| April, 2015 | User License | $50.00 | 12 | User | $600.00 |
| April, 2015 | Data Management (Data Hosting Fee) | $18.00 | 462.22 | GB/ Month | $8,319.96 |
| April, 2015 | File Handling | $150.00 | - | Hour | $0.00 |
| April, 2015 | Archival to System | $20.00 | - | GB | $0.00 |
| April, 2015 | Restore Fee | $1,000.00 | - | - | $0.00 |
| | | | | ① Total | $8,919.96 |

**Expense**

| Date | Item | Tracking No. | Total Cost |
|---|---|---|---|
| | | | |
| | | | |
| | | ② Total | $0.00 |

| UBIC Services Invoice Total (①+②) | |
|---|---|
| Total | $8,919.96 |

## eDiscovery Monthly Work Completion Report

| Month | April, 2015 | Phase Code | A04: Hosting | Operator | Kuniaki Tsutsui |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung Electronics | Case Name | ContentGuard |
| Creation Date | 4/30/2015 | Start Date | 4/1/2015 | Completion Date | 4/30/2015 |

■ **Hosting**

| DB Name | Samsung_Content-Guard |
|---|---|
| DB Location | Gangnam, KR |
| DB Case Name | N1405005_ContentGuard |

| No. | Month | Upload Type | Custodian | Target Name | File Count | Volume (Byte) | Volume (GB) |
|---|---|---|---|---|---|---|---|
| 1 | 2014/10 | Paper Scan Import | Samsung | 20141016 Production - VOL003 | 24 | 29,156,317,912 | 27.15 |
| 2 | 2014/11 | Paper Scan Import | Samsung | 20141102 Production - VOL004 | 152 | 4,886,480,044 | 4.55 |
| 3 | 2014/11 | Process | Samsung | 20141129_Marlin_Documents | 28 | 9,015,144 | 0.01 |
| 4 | 2014/10 | Process | Samsung | Licensing Documents | 5,070 | 4,987,071,599 | 4.64 |
| 5 | 2014/10 | Process | Samsung | Qualcomm Manuals | 17 | 21,158,139 | 0.02 |
| 6 | 2014/10 | Process | Samsung | SmartFlash_Documents | 4,809 | 1,346,942,144 | 1.25 |
| 7 | 2014/10 | Process | Samsung | User_Manuals | 7 | 150,619,379 | 0.14 |
| 8 | 2014/12 | Process | Samsung | 201141209_Additional docs- no.6 (Docs for Login) | 5 | 1,127,609 | 0.00 |
| 9 | 2014/12 | Paper Scan Import | Samsung | 20140509 Production - VOL001 | 637 | 24,190,682,127 | 22.53 |
| 10 | 2014/12 | Paper Scan Import | Samsung | 20140710 Production - VOL002 | 10 | 111,290,917 | 0.10 |
| 11 | 2014/12 | Paper Scan Import | Samsung | 20141113 Production - VOL005_Agreements | 47 | 1,511,256,291 | 1.41 |
| 12 | 2014/12 | Paper Scan Import | Samsung | 20141113 Production - VOL005_REV2 | 127 | 3,300,236,559 | 3.07 |
| 13 | 2014/12 | Process | Samsung | 20141201_OMA_STD | 1,595 | 247,299,902 | 0.23 |
| 14 | 2014/12 | Process | Samsung | 20141202_[Samsung Hub Book] Agreements with content providers | 12 | 74,940,168 | 0.07 |
| 15 | 2014/12 | Process | Samsung | 20141202_OMA FL mode req | 8,074 | 2,057,563,177 | 1.92 |
| 16 | 2014/12 | Process | Samsung | 20141207_Quinn Emanuel_SISA_Documents | 17,400 | 12,799,467,259 | 11.92 |
| 17 | 2014/12 | Process | Samsung | 20141208_Single Priv Documnet Upload | 1 | 100,630 | 0.00 |
| 18 | 2014/12 | Paper Scan Import | Samsung | 20141209 Production - VOL006 | 270 | 2,731,160,499 | 2.54 |
| 19 | 2014/12 | Process | Samsung | 20141209_[Samsung Hub Music]Agreements with content providers | 12 | 20,980,784 | 0.02 |
| 20 | 2014/12 | Process | Samsung | 20141209_Indemnification | 37 | 7,767,659 | 0.01 |
| 21 | 2014/12 | Process | Samsung | 20141209_InterTrust-related correspondence | 1,660 | 688,663,177 | 0.64 |
| 22 | 2014/12 | Paper Scan Import | Samsung | 20141212 Production - VOL007 | 150 | 15,572,257,182 | 14.50 |
| 23 | 2014/12 | Paper Scan Import | Samsung | 20141216 Production - VOL008 | 120 | 504,233,857 | 0.47 |
| 24 | 2014/12 | Process | Samsung | Technical docs for Samsung Books app | 23 | 2,066,991 | 0.00 |
| 25 | 2015/01 | Process | Hosik Jang | CYS002_Hosik Jang_LM | 21,056 | 15,824,217,185 | 14.74 |
| 26 | 2015/01 | Process | Ilseok Jang | CYS002_Ilseok Jang_LM | 17,874 | 7,594,882,566 | 7.07 |
| 27 | 2015/01 | Process | Jongpil Hong | CYS002_Jongpil Hong_LM | 16,035 | 11,141,709,689 | 10.38 |
| 28 | 2015/01 | Paper Scan Import | Samsung | 20141222 Production - VOL009 | 89 | 378,156,647 | 0.35 |
| 29 | 2015/01 | Paper Scan Import | Samsung | 20150105 Production - VOL010 | 11 | 132,564,315 | 0.12 |
| 30 | 2015/01 | Process | Samsung | 20150105_To Produce | 12 | 63,055,788 | 0.06 |
| 31 | 2015/01 | Paper Scan Import | Samsung | 20150113 Production - VOL011 | 96 | 990,115,186 | 0.92 |
| 32 | 2015/01 | Process | Samsung | 20150120_To Produce | 19 | 13,039,556 | 0.01 |
| 33 | 2015/01 | Paper Scan Import | Samsung | 20150121 Production - VOL012 | 19 | 140,220,602 | 0.13 |
| 34 | 2015/01 | Process | Seungbum_Lee | CYS001_Seungbum_Lee_LM | 681,646 | 293,163,125,338 | 273.03 |
| 35 | 2015/01 | Process | Seungho Ahn | CYS002_Seungho Ahn_LM | 23,784 | 15,330,761,016 | 14.28 |
| 36 | 2015/02 | Process | Samsung | 20140203_Documents for Production | 3 | 6,217,631 | 0.01 |
| 37 | 2015/02 | Paper Scan Import | Samsung | 20150108 Production - VOL013 | 303 | 383,014,636 | 0.36 |
| 38 | 2015/02 | Paper Scan Import | Samsung | 20150204 Production - VOL014 | 3 | 7,210,050 | 0.01 |
| 39 | 2015/02 | Paper Scan Import | Samsung | 20150218 Production - VOL016 | 1,071 | 14,655,621,742 | 13.65 |

| 40 | 2015/02 | Process | Samsung | 20150213_Document to Produce | 1 | 14,437,238 | 0.01 |
|----|---------|---------|---------|------------------------------|---|------------|------|
| 41 | 2015/02 | Process | Seungbum_Lee | CYP001_SeungBum Lee_LM2 | 35,468 | 8,871,296,570 | 8.26 |
| 42 | 2015/03 | Process | [Empty Custodian] | 20150316 BB Internal Production VOL027_2 | 4 | 1,114,154 | 0.00 |
| 43 | 2015/03 | Paper Scan Import | Samsung | 20150224 Production - VOL017 | 121 | 16,571,666,688 | 15.43 |
| 44 | 2015/03 | Paper Scan Import | Samsung | 20150224 Production - VOL018 | 364 | 3,948,346,063 | 3.68 |
| 45 | 2015/03 | Paper Scan Import | Samsung | 20150226 Production - VOL019 | 291 | 873,521,513 | 0.81 |
| 46 | 2015/03 | Paper Scan Import | Samsung | 20150227 Production - VOL020 | 310 | 398,272,119 | 0.37 |
| 47 | 2015/03 | Paper Scan Import | Samsung | 20150228 Production - VOL021 | 6 | 48,136,486 | 0.04 |
| 48 | 2015/03 | Paper Scan Import | Samsung | 20150306 Production - VOL022 | 1 | 9,321,465 | 0.01 |
| 49 | 2015/03 | Process | Samsung | 20150306_Documents for VOL023 | 1 | 1,530,240 | 0.00 |
| 50 | 2015/03 | Process | Samsung | 20150306_Microsoft documents for vol024 | 8 | 15,046,726 | 0.01 |
| 51 | 2015/03 | Paper Scan Import | Samsung | 20150307 Production - VOL023 | 46 | 453,954,696 | 0.42 |
| 52 | 2015/03 | Paper Scan Import | Samsung | 20150309 Production - VOL024 | 142 | 696,358,455 | 0.65 |
| 53 | 2015/03 | Paper Scan Import | Samsung | 20150310 Production - VOL025 | 127 | 181,672,300 | 0.17 |
| 54 | 2015/03 | Paper Scan Import | Samsung | 20150310 Production - VOL026 | 4 | 1,360,396 | 0.00 |
| 55 | 2015/03 | Process | Samsung | 20150310_documents for production | 4 | 70,187 | 0.00 |
| 56 | 2015/03 | Process | Samsung | 20150312 BB Internal Productoin VOL027 | 1 | 15,298,786 | 0.01 |
| 57 | 2015/03 | Process | Samsung | 20150317 BB Internal Production | 1 | 1,269,327 | 0.00 |
| | | | | | 839,208 | 496,305,284,505 | **462.22** |

| Total Hosting Volume (GB) | **462.22** |
|---------------------------|------------|

● User Account

| No. | Law Firm / Client Name | Count |
|-----|------------------------|-------|
| 1 | Baker Botts | 12 |
| | | **12** |

**Data Production**

| Date | Work Description | Rate (per unit) | Units | Unit Description | Total Cost | |
|------|------------------|-----------------|-------|------------------|-----------|---|
| April, 2015 | Production of Documents & TIFF File Production | $0.035 | 4,893 | Page | | $171.26 |
| April, 2015 | Native File Production | $0.080 | 0 | Record | | $0.00 |
| April, 2015 | OCR | $0.075 | 0 | Page | | $0.00 |
| April, 2015 | Bates Numbering, Endorsements | $0.010 | 4,893 | Page | | $48.93 |
| | | | | | ① Total | $220.19 |

**Expense**

| Date | Item | Tracking No. | Total Cost | |
|------|------|--------------|-----------|---|
| | | | | $0.00 |
| | | | | |
| | | | ② Total | $0.00 |

| UBIC Services Invoice Total　(①+②) | |
|---|---|
| Total | $220.19 |

# eDiscovery Monthly Work Completion Report

| Month | April, 2015 | Phase Code | A05: Production | Operator | Hyochol Shinn |
|---|---|---|---|---|---|
| Case # | N1405005 | Client Name | Samsung | Case Name | Content Guard |
| Creation Date | 4/30/2015 | Start Date | 4/1/2015 | Completion Date | 4/30/2015 |

■ Production Summary

● Tiff File Production

| | | |
|---|---|---|
| Tiff File Production | 4,893 | Page |
| Produced Natively | 0 | File |
| OCR | 0 | Page |
| Bates Numbering, Endorsements | 0 | Page |
| Making Load File | 4,893 | Page |
| PDF Export | 4,893 | Page |
| Project Management | 0.00 | Hour |

● Native Production

| | | |
|---|---|---|
| Native File Production | 0 | File |
| OCR | 0 | Page |
| Bates Numbering | 0 | File |
| Making Load File | 0 | File |
| PDF Export | 0 | Page |
| Project Management | 0.00 | Hour |

■ Description

● Tiff File Production

| No. | Volume Name | Production Target File Count (File) | Single Tiff File Count (Page) | Volume (Byte) | Volume (GB) | Making Load File (Page) | Native File Count (File) | Volume (Byte) | Volume (GB) | Start | End | Bates Numbering (Page) | OCR Text (Page) | PDF Export (Page) | Date Submitted/ Upload Date (MM/DD/YY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VOL028 | 104 | 4893 | 1,910,432,739 | 1.77923 | 4893 | 0 | 0 | 0.00000 | SAMS00169229 | SAMS00174121 | 4893 | 0 | 0 | 4/27/2015 | |
| | Total | | 4,893 | | | 4,893 | 0 | | | | | 4,893 | 0 | 0 | | |

● Native Production

| No. | Volume Name | Production Target File Count (File) | Native File Count (File) | Volume (Byte) | Volume (GB) | Making Load File (File) | Start | End | Bates Numbering (File) | OCR Text (Page) | PDF Export (Page) | Date Submitted/ Upload Date (MM/DD/YY) | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| | Total | 0 | | | | 0 | | | 0 | 0 | 0 | | |