ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0001 | 11/16/2015 | 11/16/2015 | Public | Apple | Baker | US Patent 6,963,859 (Stefik) | CG-000156785 | CG-000156828 |
| AX-0003 | | | | | | US Patent 7,269,576 (Stefik) | CG-000149488 | CG-000149531 |
| AX-0004 | 11/12/2015 | 11/12/2015 | Public | Apple | Stefik | US Patent 7,523,072 (Stefik) | CG-000147955 | CG-000147998 |
| AX-0005 | 11/18/2015 | 11/18/2015 | Public | Apple | J. Kelly | US Patent 8,370,956 (Stefik) | CG-000367833 | CG-000367873 |
| AX-0006 | 11/18/2015 | 11/18/2015 | Public | Apple | J. Kelly | US Patent 8,393,007 (Stefik) | CG-000367874 | CG-000367915 |
| AX-0007 | | | | | | US Patent 7,774,280 (Nguyen) | CG-000024134 | CG-000024161 |
| AX-0008 | 11/12/2015 | 11/12/2015 | Public | Apple | Stefik | US Patent 8,001,053 (Nguyen) | CG-000024162 | CG-000024195 |
| AX-0009 | | | | | | US Patent 6,963,859 (Stefik) File History | CG-000002900 | CG-000003253 |
| AX-0010 | | | | | | US Patent 7,225,160 (Stefik) File History | CG-000003254 | CG-000004874 |
| AX-0011 | | | | | | US Patent 7,269,576 (Stefik) File History | CG-000004875 | CG-000005256 |
| AX-0012 | | | | | | US Patent 7,523,072 (Stefik) File History | CG-000005257 | CG-000011246 |
| AX-0013 | | | | | | US Patent 8,370,956 (Stefik) File History | CG-000022985 | CG-000023302 |
| AX-0014 | | | | | | US Patent 8,393,007 (Stefik) File History | CG-000023303 | CG-000023746 |
| AX-0015 | | | | | | US Patent 7,774,280 (Nguyen) File History | CG-000011247 | CG-000017043 |
| AX-0026 | 11/12/2015 | 11/12/2015 | Public | Apple | Stefik | Consulting Agreement between ContentGuard and M. Stefik (2/4/2006) | CG-000238863 | CG-000238910 |
| AX-0027 | | | | | | Apple's Notice of Deposition of ContentGuard Holdings (1/26/15) | N/A | N/A |
| AX-0028 | | | | | | Apple's Notice of Deposition of Pendrell Corp. (1/26/15) | N/A | N/A |
| AX-0029 | | | | | | Email from B. Gitlin to J. Berchtold, B. Brunell, C. Cookson, R. Grant, J. Hourcade, K. Lustig, R. Logan, and C. Fish re: Material for the ContentGuard May 4 Review (5/2/05) | CG-000952058 | CG-000952090 |
| AX-0030 | | | | | | ContentGuard Disclosure Schedule (3/29/04) | CG-000301358 | CG-000301389 |
| AX-0031 | 11/13/2015 | 11/13/2015 | Public | CG | Richardson | ContentGuard RightsEdge Software Development Kit User's Guide Version 1.4 | CG-000238225 | CG-000238358 |
| AX-0032 | | | | | | ContentGuard Software Development Kit Version 1.3 | CG-000261744 | CG-000262082 |
| AX-0033 | | | | | | ContentGuard Back Office User's Guide Version 1.4 | CG-000259465 | CG-000259516 |
| AX-0034 | | | | | | ContentGuard Back Office Programmers' Guide (6/20/00) | CG-000024677 | CG-000024697 |
| AX-0035 | | | | | | RightsEdge Technical Document | CG-000237865 | CG-000237892 |
| AX-0036 | | | | | | ContentGuard Holdings Consolidated Financial Statements as of and for the three years ended December 31st,  2004 | CG-000135943 | CG-000135962 |
| AX-0037 | | | | | | ContentGuard's "2001 Plan" (1/25/01) | CG-000079327 | CG-000079340 |
| AX-0038 | | | | | | ContentGuard Holdings Consolidated Financial Statements as of and for the three years ended December 31st, 2003 | CG-000180116 | CG-000180136 |
| AX-0039 | | | | | | Email from T. Castro (on behalf of A. Daga) to C. Gilliam, M. Carignan, B. Gitlin, and M. Browne re: Important: MS/CG - DAS Engineering Project - Specification (12/4/00) | CG-000303559 | CG-000303562 |
| AX-0040 | | | | | | ContentGuard "New Innovation" Presentation | CG-000240702 | CG-000240705 |
| AX-0041 | | | | | | Software Development Agreement between ContentGuard and Semaphore Mobile (7/15/13) | CG-000241607 | CG-000241612 |
| AX-0042 | | | | | | Software Development Agreement between ContentGuard and Semaphore Mobile (9/9/13) | CG-000579928 | CG-000579933 |
| AX-0043 | | | | | | Software Development Agreement between ContentGuard and Semaphore Mobile (1/1/14) | CG-000580253 | CG-000580258 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0044 | | | | | | ContentGuard "Enabling the Distribution of Digital Content" presentation, Park City, UT (2/21/08) | CG-000608457 | CG-000608533 |
| AX-0046 | | | | | | DRM Patent Assessment Assignments (11/16/05) | CG-000256234 | CG-000256237 |
| AX-0047 | | | | | | Email from E. Chen to J. Fung, H. Reddy, and G. Lao re: Top five projects (1/27/11) | CG-000618206 | CG-000618208 |
| AX-0050 | | | | | | ContentGuard Website Capture from 3/25/14 | N/A | N/A |
| AX-0051 | | | | | | Email from J. Fung to J. Williams re: links to contentguard.com (4/17/14) | CG-000672380 | CG-000672381 |
| AX-0052 | | | | | | Email chain from H. Engelmann to Defendants re: ContentGuard - Source Code (1/20/15) | N/A | N/A |
| AX-0053 | | | | | | "ContentGuard XrML SDK 2.0.X, Technical Overview," Draft 1.0 (6/12/02) | CG-000277143 | CG-000277158 |
| AX-0054 | | | | | | S. Pramudi, "Project Tweety, Client authentication functional specification"; Draft Version 1.06 (4/18/01) | CG-000261200 | CG-000261217 |
| AX-0055 | | | | | | ContentGuard Rights Edge Activation Server Administrator's Guide Version 1.4 | CG-000274450 | CG-000274479 |
| AX-0056 | | | | | | Rights Edge Activation Server 1.4 Installation Instructions (June 2001) | CG-000274480 | CG-000274488 |
| AX-0057 | | | | | | ContentGuard RightsEdge Server Administrators Guide, Version 1.4 | CG-000275958 | CG-000276045 |
| AX-0058 | | | | | | ContentGuard "Technology & Development: Capabilities, Projects, and Achievements" presentation; E. Chen (5/16/2005) | CG-000086206 | CG-000086219 |
| AX-0060 | | | | | | ContentGuard "Internal Update on Licensing Strategy" presentation (2/9/06) | CG-000303800 | CG-000303805 |
| AX-0061 | | | | | | "DRM, DRM Patents and Mobile DRM" article, sponsored by ContentGuard (Jan. 2005) | CG-000260398 | CG-000260416 |
| AX-0062 | | | | | | ContentGuard "Management Presentation," ICO Global / Eagle River (6/1/11) | CG_PEND_03318 | CG_PEND_03358 |
| AX-0066 | | | | | | 12/771,527 "Appeal Brief" (9/13/13) | N/A | N/A |
| AX-0067 | | | | | | 08/344,041 "Amendment" (11/22/96) | CG-000084370 | CG-000084385 |
| AX-0068 | | | | | | 13/600,870 "Appeal Brief" (4/21/14) | N/A | N/A |
| AX-0069 | | | | | | 10/853,115 "Amendment After Final Office Action" (2/17/06) | N/A | N/A |
| AX-0070 | | | | | | 09/778/006 "Amendment" (11/18/02) | CG-000032712 | CG-000032722 |
| AX-0072 | | | | | | Email from M. Stefik to "Aurora_Core.OSBU_North@xerox.com" re: Copyright management (7/18/94) | CG-000713969 | CG-000713971 |
| AX-0073 | | | | | | Email from M. Stefik to A. Henderson re: IPs (5/26/93) | CG-000713207 | CG-000713207 |
| AX-0074 | | | | | | Email from R. Merkle to M. Stefik re: Worth more than Xerox? (6/23/93) | CG-000713220 | CG-000713222 |
| AX-0075 | | | | | | Email from M. Stefik to A. Wider re: Nominees (7/1/93) | CG-000713234 | CG-000713234 |
| AX-0076 | | | | | | Email from L. Butcher to M. Stefik re: docucards (7/1/93) | CG-000713235 | CG-000713235 |
| AX-0077 | | | | | | Email from M. Stefik to L. Buther re: docucards (7/1/93) | CG-000713236 | CG-000713236 |
| AX-0078 | | | | | | Email from L. Butcher to M. Stefik re: docucards (7/1/93) | CG-000713237 | CG-000713237 |
| AX-0079 | | | | | | Email from M. Stefik to R. Merkle re: orange books (9/22/94) | CG-000714109 | CG-000714109 |
| AX-0080 | | | | | | Email from R. Merkle to M. Stefik re: orange books (9/22/94) | CG-000714108 | CG-000714108 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0081 | 11/12/2015 | 11/12/2015 | Public | Both | Stefik | "Dept. of Defense Trusted computer System Evaluation Criteria" publication (12/26/85) | CG-000285285 | CG-000285371 |
| AX-0082 | | | | | | Email from M. Weiser to M. Graham, M. Stefik, and R. Merkle re: Joint Harvard MIT Workshop on Intellectual Property (10/24/93) | CG-000713466 | CG-000713466 |
| AX-0083 | | | | | | Email from J. Davis to "DigitalLibraryInterest.PARC@xerox.com" re: book summary: Technological Strategies for Protecting Intellectual Property in the Networked Multimedia Environment (4/6/94) | CG-000713833 | CG-000713837 |
| AX-0088 | | | | | | M. Stefik "Summary and Analysis of A13" publication, prepared for ContentGuard (5/30/07) | AMZ000025932 | AMZ000025956 |
| AX-0089 | | | | | | Email from M. Stefik to M. Casey re: More on the A-force (7/22/93) | CG-000713302 | CG-000713302 |
| AX-0090 | | | | | | Email from M. Stefik to J. Brown re: What do these people have in common? (7/22/93) | CG-000713303 | CG-000713303 |
| AX-0091 | | | | | | Email from M. Stefik to J. Brown re: Talking with Bob Kahn about Usage Rights (7/25/93) | CG-000713306 | CG-000713306 |
| AX-0092 | | | | | | Email from M. Stefik to M. Casey re: Bob Kahn visits (8/4/93) | CG-000713312 | CG-000713312 |
| AX-0093 | | | | | | Email from J. Bares to W. Haggard re: No-fee consulting agreement for Robert Kahn (8/12/93) | CG-000713317 | CG-000713317 |
| AX-0094 | | | | | | Email from M. Stefik to R. Kahn re: No-fee consulting agreement for Robert Kahn (8/12/93) | CG-000713318 | CG-000713318 |
| AX-0095 | | | | | | Email from J. Ellis to "DigitalLibraryInterest.PARC@xerox.com" re: Trip report: Library of Congress (11/23/93) | CG-000713522 | CG-000713528 |
| AX-0096 | | | | | | Email from J. Ellis to "DigitalLibraryInterest.PARC@xerox.com" re: Trip Report II: CNRI (11/23/93) | CG-000713529 | CG-000713531 |
| AX-0097 | | | | | | Email from D. Bobrow to M. Stefik re: NII Adv Council Meeting (3/3/94) | CG-000713783 | CG-000713786 |
| AX-0098 | | | | | | Email from L. Masinter to M. Stefik re: your copyright projects (6/20/94) | CG-000713933 | CG-000713935 |
| AX-0099 | | | | | | Email from M. Stefik to R. Kahn re: Your visit 17 Aug; Patent filings (7/27/94) | CG-000713993 | CG-000713993 |
| AX-0100 | | | | | | Email from M. Stefik to C. Bernard re: Getting Together - August 17 (8/4/94) | CG-000714012 | CG-000714012 |
| AX-0101 | | | | | | Email from G. Lavendel to "AllPARC@xerox.com" re: Bob Kahn's visit 8/17 (8/11/94) | CG-000714044 | CG-000714044 |
| AX-0102 | | | | | | Email from R. Kahn to G. Lavendel re: Visiting (8/15/94) | CG-000714045 | CG-000714045 |
| AX-0103 | | | | | | Email from P. Halvorsen to M. Stefik re: For our thinking on intellectual property (10/17/94) | CG-000714229 | CG-000714229 |
| AX-0104 | | | | | | Email from M. Stefik to R. Kahn re: patents filed (12/2/94) | CG-000714423 | CG-000714423 |
| AX-0105 | | | | | | Email from M. Stefik to R. Kahn re: Letting Loose the Light (12/20/94) | CG-000714496 | CG-000714496 |
| AX-0107 | | | | | | Email from R. Kahn to M. Stefik re: NRU book; Knowbots or digital library article (5/2/95) | CG-000715256 | CG-000715256 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0108 | | | | | | Email from M. Stefik to R. Kahn re: IP Workshop at the upcoming XIWT meeting (12/1/95) | CG-000902297 | CG-000902298 |
| AX-0109 | | | | | | Email from R. Kahn to M. Stefik re: Internet Dreams (11/1/96) | CG-000902571 | CG-000902571 |
| AX-0110 | | | | | | Email from M. Stefik to R. Kahn re: Internet Dreams (11/5/96) | CG-000902573 | CG-000902574 |
| AX-0112 | | | | | | Email from M. Stefik to P. McCorduck re: Advice … Thanks! (1/1/95) | CG-000714542 | CG-000714543 |
| AX-0114 | | | | | | Email from M. Casey to [Xerox people] re: meeting 7/16-DocuCards IP (7/20/93) | CG-000713263 | CG-000713263 |
| AX-0116 | 11/12/2015 | 11/12/2015 | Public | Apple | Stefik | M. Stefik "Security Concepts for Digital Publishing on Trusted Systems," working paper (2/10/97) | CG_KAUF_10733 | CG_KAUF_10753 |
| AX-0121 | | | | | | J. Barlow "The Economy of Ideas" article in Wired News (Mar. 1994) | CG_STEF_00569 | CG_STEF_00583 |
| AX-0128 | | | | | | US Patent Application No. 08/344,760 (Stefik) | TBD | TBD |
| AX-0130 | | | | | | "NII Task Force Working Group on Intellectual Property," USPTO publication (9/22/93) | TBD | TBD |
| AX-0131 | 11/12/2015 | 11/12/2015 | Public | Apple | Stefik | M. Stefik "The Internet Edge; Social, Technical, and Legal Challenges for a Networked World" publication (1999) | TBD | TBD |
| AX-0133 | | | | | | M. Stefik "Trusted Systems," article in Scientific American (Mar. 1997) | CG-000287490 | CG-000287494 |
| AX-0135 | 11/17/2015 | 11/17/2015 | Public | Apple | Tribble | "OMA Digital Rights Management" Version 1.0 (6/15/04) | TBD | TBD |
| AX-0137 | | | | | | Email from M. Stefik to "photon-tech@cp10.es.xerox.com" re: Digital Certificates (9/19/95) | CG-000902219 | CG-000902221 |
| AX-0138 | | | | | | Email from M. Stefik to [Xerox people] re: Naming opportunity (7/28/94) | CG-000713997 | CG-000713997 |
| AX-0139 | | | | | | Email from M. Stefik to "demers.PARC@xerox.com" re: Usage rights questions (3/2/95) | CG-000714972 | CG-000714973 |
| AX-0140 | | | | | | U.S. Patent 8,001,053 (Nguyen) | CG-000024162 | CG-000024195 |
| AX-0143 | | | | | | M. Stefik "The Internet Edge; Social, Technical, and Legal Challenges for a Networked World," publication, Chapter 3 "The Digital Wallet and the Copyright Box: The Coming Arms Race in Trusted Systems" (1999) | CG-000287497 | CG-000287509 |
| AX-0145 | 11/12/2015 | 11/12/2015 | Public | Apple | Stefik | P. Ram, T. Ta., and X. Wang "Self Protecting Documents" paper (5/30/97) | CG_KAUF_10423 | CG_KAUF_10444 |
| AX-0146 | | | | | | P. Ram, T. Ta., and X. Wang "Self Protecting Documents" paper (8/30/97) | CG_KAUF_10391 | CG_KAUF_10412 |
| AX-0147 | 11/17/2015 | 11/17/2015 | Public | Apple | Ta | U.S. Patent 6,519,700 (Ram) | CG-000285312 | CG-000285926 |
| AX-0148 | | | | | | ContentGuard "The Need for a Rights Language" technical white paper, Version 1.0 (2001) | CG-000238987 | CG-000238998 |
| AX-0149 | | | | | | U.S. Patent 6,876,984 (Tadayon) | CG-000069512 | CG-000069521 |
| AX-0153 | | | | | | "Maverick Update; Nov 5th, Plano F2F Discussion" draft (10/31) | CG-000241713 | CG-000241742 |
| AX-0155 | | | | | | "ContentGuard Board of Directors Contact List" (3/31/09) | MSFT-CG_00000146 | MSFT-CG_00000147 |
| AX-0156 | | | | | | U.S. Patent 6,754,642 (Tadayon) | CG-000069522 | CG-000069532 |
| AX-0157 | 11/13/2015 | 11/13/2015 | Public | Apple | Richardson | Consulting Agreement between ContentGuard and E. Chen (8/16/13) | CG-00023884 | CG-000238892 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)

APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0158 | 11/17/2015 | 11/17/2015 | Public | Apple | Chen | U.S. Patent 5,634,012 (Stefik) | AMZ000005773 | AMZ000005815 |
| AX-0160 | | | | | | "2006 Board Related Information" | CG-000167078 | CG-000167249 |
| AX-0162 | | | | | | IPED "Managing Intellectual Property in the Digital Media Space: Don't Let the Genie Out of the Bottle! " web ad for conference in L.A. on Nov. 1-2, 2007 | N/A | N/A |
| AX-0166 | | | | | | ContentGuard "Board Meeting" presentation (10/26/06) | CG-000607606 | CG-000607644 |
| AX-0167 | | | | | | ContentGuard "Technology Group; Infringement Analysis Portfolio Management" (2008, 09) | CG-000323486 | CG-000323496 |
| AX-0168 | | | | | | Disclosures relating to Stock Purchase Agreement | CG-000077070 | CG-000077113 |
| AX-0169 | | | | | | Email from E. Chen to J. Baker and K. Voermann re: A big number… (10/6/10) | CG-000624583 | CG-000624583 |
| AX-0170 | | | | | | "ContentGuard Standards Activities; El Segundo" presentation (5/19/04) | CG-000795318 | CG-000795329 |
| AX-0171 | | | | | | Letter from The Simkins Partnership from B. Gitlin re: Open Mobile Alliance Ltd. (11/26/03) | CG-000277484 | CG-000277487 |
| AX-0172 | | | | | | OMA "Download Architecture" Version 1.0 (6/25/04) | CG-000078015 | CG-000078035 |
| AX-0173 | | | | | | Email from C. Gilliam to E. Chen, G. Lao, J. Fung, X. Wang, and M. Raley re: ContentGuard DRM [CG patent found to be essential by MPEGLA] (9/26/05) | CG-000840894 | CG-000840894 |
| AX-0176 | | | | | | Letter from A. Coles of Proskauer Rose to L. Horn of MPEG LA re: DRM Patent Licensing Program (2/3/04) | CG-000840895 | CG-000840902 |
| AX-0177 | | | | | | Letter from K. Rubenstein of Proskauer Rose to B. Gitlin re: Investigation of Certain Patents Pertaining to the DRM Patent Licensing Program - OMA DRM Specification Approved Version 1.0 …" (5/27/05) | CG-000237472 | CG-000237474 |
| AX-0178 | | | | | | Email from C. Gilliam to X. Wang, E. Chen, G. Lao, M. Raley, and J. Fung re: OMA DRM 1.0 meeting in Denver and combined and separate delivery (9/26/05) | CG-001064340 | CG-001064341 |
| AX-0179 | | | | | | E. Chen "ContentGuard Board Meeting Engineering Projects" presentation (6/9/05) | CG-000563907 | CG-000563916 |
| AX-0180 | | | | | | ContentGuard "Market Plan Reviews" presentation (4/22/04) | CG-000305017 | CG-000305108 |
| AX-0186 | | | | | | Patent License Agreement between ContentGuard and Zinio (11/13/01) | CG-000067455 | CG-000067465 |
| AX-0188 | | | | | | Email from M. Nguyen to E. Chen re: Project Pipeline - Week of 5/9 (5/16/11) | CG-000625914 | CG-000625914 |
| AX-0189 | | | | | | ContentGuard "DRM IP Landscaping Project Overview" presentation | CG-000256265 | CG-000256272 |
| AX-0192 | | | | | | E. Chen, M. Raley "XrML: Response to TV-Anytime CFC on RMP System Technologies" presentation (Dec. 2001) | CG-000281675 | CG-000281690 |
| AX-0193 | | | | | | ContentGuard "Frequently Asked Questions [re XrML]" document | CG-000642417 | CG-000642419 |
| AX-0194 | | | | | | ContentGuard "2004 Business Plan" (12/5/03) | CG-000079730 | CG-000079734 |
| AX-0195 | | | | | | ContentGuard "Minutes of a Meeting of the Board of Directors" document (3/5/04) | CG_PEND_04021 | CG_PEND_04022 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)

APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0196 | | | | | | ContentGuard "Minutes of a Meeting of the Board of Directors" document (9/8/04) | CG_PEND_04030 | CG_PEND_04031 |
| AX-0197 | | | | | | "ContentGuard Shareholder Meeting Minutes" document (4/13/05) | CG_PEND_04275 | CG_PEND_04278 |
| AX-0198 | 11/17/2015 | 11/17/2015 | Sealed | Apple | Chen | R. Logan, E. Chen, "Thomson Review and Partnership Discussion" presentation with handwritten notes (10/13/05) | CG-000151499 | CG-000151538 |
| AX-0199 | 11/17/2015 | 11/17/2015 | Sealed | Apple | Chen | Email from J. Baker to G. Salemme, B. Wolff, E. Chen re: SOPA & PIPA (1/19/12) | CG-000766640 | CG-000766641 |
| AX-0200 | | | | | | Email from E. Chen to M. Nguyen, T. DeMartini, T. Ta, M. Raley, G. Lao, and H. Reddy re: Post-Stefik patent families to discuss with potential investors | CG-000693921 | CG-000693922 |
| AX-0201 | | | | | | M. Stefik, P. Ram "Digital Property Rights; Toward Commerce in Digital Works" presentation | CG-000287355 | CG-000287412 |
| AX-0203 | | | | | | Pendrell document re majority interest in ContentGuard | CG-001005556 | CG-001005560 |
| AX-0204 | | | | | | X. Wang, T. DeMartini, B. Wragg, M. Paramasivam, C. Barlas "The MPEG-21 Rights Expression Language and Rights Data Dictionary" paper in IEEE Transactions on Multimedia (June 2005) | APL-CG_01644002 | APL-CG_01644011 |
| AX-0205 | | | | | | X. Wang, T. DeMartini, M. Nguyen, G. Lao, H. Reddy, E. Valenzuela "XrML - eXtensible rights markup Language" paper | CG-000027308 | CG-000027316 |
| AX-0209 | | | | | | U.S. Patent 5,892,900 (Ginter) | AMZ000007116 | AMZ000007474 |
| AX-0211 | | | | | | "ContentGuard 2009 Commitments Mai Nguyen" document | CG-000801485 | CG-000801488 |
| AX-0212 | | | | | | 10/956,121 "Supplemental Response" (3/15/10) | CG-000016970 | CG-000016978 |
| AX-0213 | | | | | | U.S. Patent Application Publication No. US 2003/0140003 (Wang) | CG-000286461 | CG-000286474 |
| AX-0216 | | | | | | U.S. Patent 6,389,538 (Gruse) | AMZ000012659 | AMZ000012730 |
| AX-0217 | | | | | | U.S. Patent 6,327,652 (England) | AMZ000023601 | AMZ000023626 |
| AX-0219 | | | | | | Declaration for Application No. 10/956,121 | CG-000011331 | CG-000011332 |
| AX-0220 | | | | | | Declaration for Application No. 10/956,070 | CG-000022903 | CG-000022903 |
| AX-0223 | 11/13/2015 | 11/13/2015 | Public | Apple | Richardson | Consulting Agreement between ContentGuard and T. Ta (7/22/13) | CG-000238875 | CG-000238883 |
| AX-0226 | | | | | | Letter from R. Logan to "Ken" | CG-000578642 | CG-000578644 |
| AX-0227 | | | | | | M. Stefik "The Digital Property Rights Language; Manual and Tutorial" publication, Version 1.08 (2/3/97) | CG-000029763 | CG-000029853 |
| AX-0228 | | | | | | P. Ram, T. Ta, X. Wang "Self Protecting Documents" paper (12/5/96) | CG-000160149 | CG-000160169 |
| AX-0229 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | Letter from M. Yamashita of Toshiba to J. Baker re: Signed original Agreement (10/1/2010) | CG-000231754 | CG-000231772 |
| AX-0230 | 11/13/2015 | 11/13/2015 | Public | Apple | Richardson | Consulting Agreement between ContentGuard and G. Lao (8/30/13) | CG-000238893 | CG-000238901 |
| AX-0232 | | | | | | "ContentGuard 2009 Commitments Guillermo Lao" document | CG-000624320 | CG-000624322 |
| AX-0233 | | | | | | "ContentGuard Technology Team; 2011 Objectives & Self-Assessment: Guillermo Lao" | CG-000815073 | CG-000815074 |
| AX-0234 | | | | | | G. Lao "Apple Planning Detection Workflows" presentation (1/28/11) | CG-000346745 | CG-000346761 |
| AX-0235 | | | | | | Email from X. Wang to E. Chen, "Nahidipour," G. Lao, and "Aram" re: Supporting embedded consumption clients (5/2/01) | CG-000641876 | CG-000641880 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)

APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0236 | | | | | | ContentGuard general information | CG-000580104 | CG-000580105 |
| AX-0237 | | | | | | Pendrell press release "[DRM] Pioneer ContentGuard Files Patent Infringement Action Against [Defendants]" (12/18/13) | N/A | N/A |
| AX-0240 | | | | | | Email from H. Roark to Xerox re: ContentGuard Press Release Distributed on Business Wire Today (8/7/01) | CG-000838410 | CG-000838411 |
| AX-0241 | | | | | | Email from H. Reddy to B. Berry, J. Fung, B. Gitlin, C. Gilliam, H. Piccariello, R. Samtani, M. Miron, G. Lao, and E. Chen re: SDK Licensing Web Pages (11/18/01) | CG-000839011 | CG-000839012 |
| AX-0245 | | | | | | Printout of ContentGuard website (2/6/05) | N/A | N/A |
| AX-0246 | | | | | | ISO/IEC "Information technology - Multimedia framework (MPEG-21); Part 5: Rights Expression Language" document (2004) | N/A | N/A |
| AX-0248 | | | | | | Email from L. Horn to OMADRMGroup@MPEGLA re: Strawman Terms Sheet, Statement of Issues and Market Research (10/13/04) | CG-001062187 | CG-001062187 |
| AX-0249 | | | | | | Email from C. Gilliam to X. Wang, E. Chen, G. Lao, M. Raley, and J. Fung re: OMA DRM 1.0 meeting in Denver and combined and separate delivery (9/26/05) | CG-001064364 | CG-001064365 |
| AX-0251 | | | | | | OMA DRM V 1.0 Patent Portfolio License | CG-000578890 | CG-000578912 |
| AX-0253 | | | | | | ContentGuard "Business Outlook 2001-2002; Board of Directors Review" presentation (12/6/01) | CG-001560799 | CG-001560819 |
| AX-0254 | | | | | | H. Reddy "The Path of Least Resistance" presentation | CG-000691259 | CG-000691266 |
| AX-0255 | | | | | | Email from H. Reddy to R. Logan, T. DeMartini, E. Chen, B. Gitlin, B. Gandee, R. Samtani, G. Lao, X. Wang, M. Raley, M. Ham, and J. Fung re: My presentation slides (8/12/05) | CG-000691249 | CG-000691249 |
| AX-0258 | | | | | | Email from H. Reddy to K. Voermann, G. Lao, and J. Baker re: Samsung and Motorola (2/18/10) | CG-000732813 | CG-000732813 |
| AX-0259 | | | | | | Email from H. Reddy to G. Lao re: some files (7/22/11) | CG-001342079 | CG-001342079 |
| AX-0261 | | | | | | ContentGuard "10 Year Revenue/Cash Model" document | N/A | N/A |
| AX-0262 | | | | | | Ecosystem/Geo Splits; document | N/A | N/A |
| AX-0266 | | | | | | Email from J. Fung to "engineering@contentguard.com," M. Miron, B. Gitlin, and H. Reddy re: Engineering/Bus Dev brainstorm result: Factors which prevents XrML adoption (9/10/01) | CG-000642147 | CG-000642149 |
| AX-0270 | | | | | | ContentGuard "Product Requirements Document; Maverick; Version 1.0" (8/16/13) | CG-000740569 | CG-000740586 |
| AX-0271 | | | | | | ContentGuard "Launch Check List for 9/18 launch" re Yovo | CG-SILV00858 | CG-SILV00861 |
| AX-0272 | | | | | | ContentGuard "Virtual Patent Marking Page" | CG-SILV00602 | CG-SILV00602 |
| AX-0274 | | | | | | ContentGuard "Yovo - 2015 Roadmap Update; Discussion Document" (3/23/15) | CG-SILV00285 | CG-SILV00304 |
| AX-0275 | | | | | | ContentGuard app screenshot from iTunes | N/A | N/A |
| AX-0276 | | | | | | ContentGuard Yovo app screenshot from iTunes | N/A | N/A |
| AX-0277 | | | | | | ContentGuard app screenshot on Google Play (4/8/15) | N/A | N/A |
| AX-0278 | | | | | | ContentGuard "Maverick 1 iOS Release - 'Lock it' functionality - Quick Description for Level Setting Teams" | SEMAP_00274 | SEMAP_00277 |
| AX-0279 | | | | | | Agreement for "Expert Services for Pendrell Litigations" between Pendrell and K. Ginter (9/23/13) | CG-001601690 | CG-001601693 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)

APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0290 | | | | | | Four different pages from an Excel spreadsheet prepared by Mr. Torres (2010-2014) | CG-000345749 | CG-000345749 |
| AX-0301 | | | | | | Four different pages from an Excel spreadsheet prepared by Mr. Torres (2011-2015) | CG-000290858 | CG-000290858 |
| AX-0323 | | | | | | Email from J. Baker to P. Woo, M. Torres re: Prelim Account Stages (6/19/12) | CG-001512355 | CG-001512356 |
| AX-0329 | | | | | | ContentGuard "Source Code License Agreement" between ContentGuard and Zinio (11/26/01) | CG-000067434 | CG-000067440 |
| AX-0331 | | | | | | ContentGuard "Universal Music Group, Proposed Relationship for the Development of the Contracts Expression Language (CEL)" agreement (5/16/02) | CG-000168718 | CG-000168719 |
| AX-0334 | | | | | | Email from R. Logan to E. Chen, J. Baker, K. Miller, T. Schmidt, and K. Voermann re: Outline for Board deck … first cut due Tuesday (tomorrow) (7/21/08) | CG-000916529 | CG-000916530 |
| AX-0335 | | | | | | ContentGuard "Annual Board Meeting; Licensing" document (4/2/09) | CG-000143759 | CG-000143797 |
| AX-0336 | | | | | | ContentGuard "Business Plan" presentation (9/19/03) | CG-000564199 | CG-000564246 |
| AX-0337 | | | | | | ContentGuard "Revenue Summary & Impact" presentation (4/22/04) | CG-000564014 | CG-000564036 |
| AX-0338 | | | | | | ContentGuard "Revised Business Planning; CG Board of Directors" presentation (10/12/04) | CG-000302292 | CG-000302318 |
| AX-0339 | | | | | | ContentGuard "Annual Review and Strategy Session" presentation (12/19/05) | CG-000151384 | CG-000151486 |
| AX-0340 | | | | | | Nokia press release "Nokia completes Loudeye acquisition" (10/16/06) | N/A | N/A |
| AX-0341 | | | | | | ContentGuard "Main Presentation, Annual board meeting, Park City, UT" presentation (2/21/08 and 2/22/08) | CG-000066129 | CG-000066204 |
| AX-0342 | | | | | | ContentGuard "Leveraging CG Assets - Growth Strategy" presentation | CG-000066472 | CG-000066526 |
| AX-0344 | | | | | | ContentGuard "Part 2; Technology and Portfolio Management Licensing and Marketing Development; Quarterly Board Meeting, New York, NY" presentation (7/31/08) | CG-000143463 | CG-000143503 |
| AX-0345 | | | | | | Photograph taken in the machinery room at BB&N | AMZ00375017 | AMZ00375017 |
| AX-0349 | | | | | | Excerpts from R. Kahn calendar (July 1992, Aug. 1993, Nov. 1993, Apr.) | KAHN_000820 | KAHN_000823 |
| AX-0350 | | | | | | e-mail from John R. Ellis to the digital library interest group at PARC at Xerox.com (Retained due to protective order) | N/A | N/A |
| AX-0352 | | | | | | USPTO; Certified copy of U.S. Patent Application No. 08/142,161 | N/A | N/A |
| AX-0354 | | | | | | Corp. for National Research Initiatives (CNRI) "Quarterly R&D Status Report; Jan 1 - Mar. 31, 1994" | KAHN_001412 | KAHN_001418 |
| AX-0355 | | | | | | Email from M. Stefik to R. Kahn re: patents filed (12/2/94) | CG-000714423 | CG-000714423 |
| AX-0358 | | | | | | Xerox "No-Fee Consulting Agreement" between Xerox and R. Kahn (8/15/93) | KAHN_000825 | KAHN_000827 |
| AX-0359 | | | | | | "Electronic Copyright Management System Architecture" (1993) | KAHN_001123 | KAHN_001194 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0360 | | | | | | Letter from M. Stefik to R. Kahn re: Letting Loose the Light (2/10/95) | KAHN_000001 | KAHN_000039 |
| AX-0363 | | | | | | R. Kahn, V. Cerf "An Open Architecture for a Digital Library System and A Plan for its Development" (Mar. 1988) | KAHN_001204 | KAHN_001251 |
| AX-0373 | | | | | | B. Rosenblatt, G. Dykstra "Integrating Content Management with Digital Rights Management; Imperatives and Opportunities for Digital Content Lifecycles" (5/14/03) | CG GSMT_00007 | CG_GSMT_00027 |
| AX-0378 | | | | | | Email from B. Rosenblatt to M. Stefik re: Edge Ch. 2 comments (1/5/98) | CG-000717482 | CG-000717484 |
| AX-0385 | 11/19/2015 | 11/19/2015 | Public | Apple | Goodrich (rebuttal) | R. Merkle "Protocols for Public Key Cryptosystems," ELXSi International (1980) | N/A | N/A |
| AX-0390 | | | | | | U.S. Patent No. 5,634,012 (Stefik) | CG-000286561 | CG-000286603 |
| AX-0392 | | | | | | M. Stefik and G. Lavendel "Libraries and Digital Property Rights" | CG-000289937 | CG-000289947 |
| AX-0393 | | | | | | Dept. of Defense "Trusted Computer System Evaluation Criteria" (12/26/85) | CG-000289948 | CG-000290034 |
| AX-0394 | | | | | | U.S. Patent No. 6,236,971 (Stefik) | CG-000285554 | CG-000285595 |
| AX-0395 | | | | | | Email from M. Stefik to P. Ram and B. Steiger re: Notes from IBM Mtg: 3 Sept 96 (9/30/96) | CG-000287873 | CG-000287876 |
| AX-0396 | | | | | | US Patent No. 6,708,157 (Stefik) | CG-000287878 | CG-000287921 |
| AX-0400 | | | | | | M. Stefik "Technical Perspective; Shifting the Possible: How Trusted Systems and Digital Property Rights Challenge Us to Rethink Digital Publishing" | CG-000287476 | CG-000287489 |
| AX-0401 | 11/18/2015 | 11/18/2015 | Public | Apple | J. Kelly | U.S. Patent No. 5,629,980 (Stefik) | CG-000285803 | CG-000285847 |
| AX-0402 | | | | | | ContentGuard "Consulting Agreement" between ContentGuard and T. Ta (7/22/13) | CG-000286475 | CG-000286483 |
| AX-0404 | | | | | | US Patent 4,309,569 (Merkle) | CG-000285230 | CG-000285234 |
| AX-0405 | | | | | | US Patent 6,330,549 (Merkle) | CG-000285383 | CG-000285393 |
| AX-0406 | | | | | | U.S. Patent Application No. 08/344,760 | CG-000285406 | CG-000285553 |
| AX-0407 | | | | | | ContentGuard consulting agreement with P. Pirolli (3/17/14) | CG-000289817 | CG-000289819 |
| AX-0408 | | | | | | U.S. Patent No. 7,774,280 (Nguyen) | N/A | N/A |
| AX-0410 | | | | | | U.S. Patent No. 8,001,053 (Nguyen) | N/A | N/A |
| AX-0411 | | | | | | File History of U.S. Patent 8,001,053 (Nguyen) | CG-000017044 | CG-000022984 |
| AX-0419 | | | | | | U.S. Patent No. 5,634,012 (Stefik) | CG-000152872 | CG-000152914 |
| AX-0424 | | | | | | Provisional Application 60/331,624 | CG-000065796 | CG-000065804 |
| AX-0425 | | | | | | Provisional Application 60/331,623 | CG-000065787 | CG-000065795 |
| AX-0426 | | | | | | Provisional Application 60/331,621 | CG-000065773 | CG-000065786 |
| AX-0427 | | | | | | Provisional Application 60/296,113 | CG-000065760 | CG-000065762 |
| AX-0428 | | | | | | Provisional Application 60/296,117 | CG-000065763 | CG-000065767 |
| AX-0429 | | | | | | Provisional Application 60/296,118 | CG-000065768 | CG-000065772 |
| AX-0430 | | | | | | Provisional Application 60/331,625 | CG-000065805 | CG-000065828 |
| AX-0431 | | | | | | File History of Continuation-in-Part 10/162,701 | APL-CG-EXP_PRAK_0000234 | APL-CG-EXP_PRAK_0007016 |
| AX-0432 | | | | | | File History of Continuation-in-Part 10/162,212 | CG-000048317 | CG-000055778 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0433 | | | | | | Continuation-in-Part Patent Application No. 09/867,745 | APL-CG-EXP_PRAK_0007017 | APL-CG-EXP_PRAK_0007053 |
| AX-0450 | | | | | | Non-Final Rejection to U.S. Patent Application 10/162,701 (10/21/05) | CG-000057697 | CG-000057704 |
| AX-0451 | | | | | | Final Rejection to U.S. Patent Application 10/162,701 (5/24/06) | CG-000057726 | CG-000057734 |
| AX-0452 | | | | | | Non-Final Rejection of U.S. Patent Application 10/162,701 (8/10/07) | CG-000057774 | CG-000057783 |
| AX-0453 | | | | | | Final Rejection of U.S. Patent Application 10/162,701 (4/17/08) | CG-000071484 | CG-000071492 |
| AX-0457 | | | | | | Non-Final Rejection of U.S. Patent Application 10/956,121 (4/15/08) | APL-CG-EXP_PRAK_0007615 | APL-CG-EXP_PRAK_0007624 |
| AX-0458 | | | | | | Remarks in Amendment of U.S. Patent Application 10/956,121 (5/28/09) | APL-CG-EXP_PRAK_0007625 | APL-CG-EXP_PRAK_0007632 |
| AX-0459 | | | | | | Final Office Action of U.S. Patent Application 10/956,121 (8/19/09) | APL-CG-EXP_PRAK_0007633 | APL-CG-EXP_PRAK_0007645 |
| AX-0460 | | | | | | Remarks in Amendment of U.S. Patent Application 10/956,121 (3/15/10) | APL-CG-EXP_PRAK_0007646 | APL-CG-EXP_PRAK_0007647 |
| AX-0461 | | | | | | Non-Final Rejection of U.S. Patent Application 10/956,070 (10/24/05) | CG-000022865 | CG-000022869 |
| AX-0468 | | | | | | Decision on Appeal, Application 10/162,212 (BPAI) (12/16/09) | APL-CG-EXP_PRAK_0007765 | APL-CG-EXP_PRAK_0007773 |
| AX-0469 | | | | | | U.S. Patent No. 5,629,980 (Stefik) | AMZ000022869 | AMZ000022913 |
| AX-0470 | | | | | | L. Wink "Initial Business Proposal" Xerox DRM (3/19/96) | CG-000185488 | CG-000185546 |
| AX-0471 | | | | | | M. Stefik "The Internet Edge; Social, Technical, and Legal Challenges for a Networked World" Chapters 3, 4, and 8 (1999) | CG-000287495 | CG-000287547 |
| AX-0472 | | | | | | M. Stefik, P. Ram "Digital Property Rights; Toward Commerce in Digital Works" | CG-000287355 | CG-000287412 |
| AX-0473 | | | | | | ContentGuard Holdings, Inc., Consolidated Financial Statements As of and for the Three Years Ended December 31, 2004 | CG-000135943 | CG-000135962 |
| AX-0474 | | | | | | ContentGuard "2001 Plan" presentation (1/25/01) | CG-000078327 | CG-000079340 |
| AX-0475 | | | | | | ContentGuard Holdings, Inc., Consolidated Financial Statements As of and for the Three Years Ended December 31, 2003 | CG-000180116 | CG-000180136 |
| AX-0476 | | | | | | ContentGuard "Board Meeting" presentation (10/26/06) | CG-000607606 | CG-000607644 |
| AX-0477 | | | | | | ContentGuard "Annual Review and Strategy Session" presentation (12/19/05) | CG-000608346 | CG-000608448 |
| AX-0498 | | | | | | U.S. Patent Application File History Nos. 08/967,084 and 08/344,760 | CG-000084517 | CG-000084898 |
| AX-0502 | 11/18/2015 | 11/18/2015 | Public | Apple | White | U.S. Patent No. 4,658,093 (Hellman) | AMZ000003466 | AMZ000003477 |
| AX-0504 | 11/18/2015 | 11/18/2015 | Public | Apple | White | S. White, L. Comerford "ABYSS: A Trusted Architecture for Software Protection" (1987) | AMZ000023920 | AMZ000023933 |
| AX-0508 | 11/18/2015 | 11/18/2015 | Public | Apple | White | J.D. Tygar and B. Yee, "Dyad: A System for Using Physically Secure Coprocessor" article in IMA Intellectual Property Project Proceedings (Jan. 1994) | AMZ000025965 | AMZ000025996 |
| AX-0509 | 11/18/2015 | 11/18/2015 | Public | Apple | White | D. Denning "Cryptography and Data Security" (1982) | AMZ000034307 | AMZ000034719 |
| AX-0515 | 11/18/2015 | 11/18/2015 | Public | Apple | White | U.S. Patent No. 5,557,518 (Rosen) | AMZ000022745 | AMZ000022862 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0525 | | | | | | M. Stefik "Internet Dreams: Archetypes, Myths, and Metaphors", M. Stefik chapter titled "Letting Loose the Light: Igniting Commerce in Electronic Publication" (1996) | APL-CG-EXP-WHITE_0000344 | APL-CG-EXP-WHITE_0000380 |
| AX-0548 | 11/18/2015 | 11/18/2015 | Public | Apple | White | PCT Application No. WO 93/01550 (Griswold) | GOOG-CTG-00024506 | GOOG-CTG-00024569 |
| AX-0549 | 11/12/2015 | 11/12/2015 | Public | Apple | | M. Stefik and G. Lavendel "Libraries and Digital Property Rights" | GOOG-CTG-00022440 | GOOG-CTG-00022450 |
| AX-0550 | | | | | | ContentGuard Holdings, Inc., Consolidated Financial Statements As of and for the Three Years Ended December 31, 2004 | CG-000135943 | CG-000135962 |
| AX-0551 | | | | | | ContentGuard "2001 Plan" presentation (1/25/01) | CG-000079327 | CG-000079340 |
| AX-0552 | | | | | | ContentGuard Holdings, Inc., Consolidated Financial Statements As of and for the Three Years Ended December 31, 2003 | CG-000180116 | CG-000180136 |
| AX-0555 | | | | | | M. Stefik "Security Concepts for Digital Publishing on Trusted Systems," working paper (2/10/97) | CG_KAUF_10733 | CG_KAUF_10858 |
| AX-0556 | | | | | | M. Stefik "The Internet Edge; Social, Technical, and Legal Challenges for a Networked World" (1999) | GOOG-CTG-00161961 | GOOG-CTG-00162133 |
| AX-0568 | | | | | | Email from J. Davis to "DigitalLibraryInterest.PARC@xerox.com" re: book summary: Technological Strategies for Protecting Intellectual Property in the Networked Multimedia Environment (4/6/94) | CG-000713833 | CG-000713837 |
| AX-0571 | | | | | | Email from M. Weiser to M. Graham, M. Stefik, and R. Merkle re: Joint Harvard MIT Workshop on Intellectual Property (10/24/93) | CG-000713466 | CG-000713466 |
| AX-0572 | | | | | | Email from M. Stefik to X. Wang, T. Ta, P. Ram re: Secure coprocessors (1/6/97) | CG-000902685 | CG-000902686 |
| AX-0574 | | | | | | Email from M. Stefik to J. Brown re: Talking with Bob Kahn about Usage Rights (7/25/93) | CG-000713306 | CG-000713306 |
| AX-0575 | | | | | | Email from M. Stefik to M. Casey re: More on the A-force (7/22/93) | CG-000713302 | CG-000713302 |
| AX-0576 | | | | | | Email from P. Halvorsen to M. Stefik re: For our thinking on intellectual property (10/17/94) | CG-000714229 | CG-000714229 |
| AX-0577 | | | | | | M. Stefik "Security Concepts for Digital Publishing on Trusted Systems," working paper (2/10/97) | CG_KAUF_10733 | CG_KAUF_10753 |
| AX-0578 | | | | | | M. Stefik "Summary and Analysis of A13" publication, prepared for ContentGuard (5/30/07) | AMZ000025932 | AMZ000025956 |
| AX-0580 | | | | | | J. Healey "Sony to License Anti-Piracy Products" L.A. Times article (12/3/02) | CG-000238386 | CG-000238386 |
| AX-0589 | | | | | | Email from R. Merkle to M. Stefik re: orange books (9/22/94) | CG-000714108 | CG-000714108 |
| AX-0590 | | | | | | Email from M. Stefik to R. Merkle re: orange books (9/22/94) | CG-000714109 | CG-000714109 |
| AX-0591 | | | | | | ContentGuard "Maverick 1 iOS Test Plan" (11/14/13) | CG-000244408 | CG-000244412 |
| AX-0592 | | | | | | ContentGuard "Maverick 1 iOS Release - 'Lock it' functionality - Quick Description for Level Setting Teams" | SEMAP_00274 | SEMAP_00277 |
| AX-0593 | | | | | | ContentGuard "Yovo - 2015 Roadmap Update; Discussion Document" (3/11/15) | CG-SILV00269 | CG-SILV00284 |
| AX-0596 | | | | | | ContentGuard "Software Development Agreement" between ContentGuard and Semaphore Mobile (9/9/13) | CG-000579928 | CG-000579933 |
| AX-0598 | | | | | | Email from X. Wang to T. DeMartini re: SDK competition (5/23/01) | CG_KAUF_11028 | CG_KAUF_11032 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)

APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0600 | | | | | | Email from E. Chen to S. Richardson, J. Fung re: project lists (for next two months) Attached- for 2pm (2/26/13) | CG-000826357 | CG-000826358 |
| AX-0601 | | | | | | Email from M. Stefik to P. McCorduck re: Advice … Thanks! (1/1/95) | CG-000714542 | CG-000714543 |
| AX-0603 | | | | | | R. Logan, E. Chen "Thomson Review and Partnership Discussion" presentation with handwritten notes (10/13/05) | CG-000151499 | CG-000151538 |
| AX-0607 | | | | | | L. Wink "Initial Business Proposal" Xerox DRM document (3/19/96) | CG-000185488 | CG-000185546 |
| AX-0608 | | | | | | Letters from K. Miller to Pantech re: ContentGuard Patent Portfolio (5/6/09) | CG-000233688 | CG-000233691 |
| AX-0609 | | | | | | Email from J. Baker to F. Fujimaki re: ContentGuard follow up (8/25/13) | CG-000238630 | CG-000238639 |
| AX-0610 | | | | | | Correspondence between ContentGuard and Casio re: ContentGuard's DRM Patent Portfolio (Jan.-July 2009) | CG-000611204 | CG-000611248 |
| AX-0611 | | | | | | M. Stefik "Notes on Prior Art for Usage Rights Patents" (9/22/94) | XRX00339 | XRX00343 |
| AX-0620 | | | | | | Secure Automated Document Delivery ("Casey") | AMZ000235224 | AMZ000235231 |
| AX-0634 | | | | | | Apple spreadsheet of ContentGuard app downloads, launch through 12/9/14 | APL-CG_00860242 | APL-CG_00860243 |
| AX-0635 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Teece | ContentGuard "Patent License Agreement" between ContentGuard and Nokia (7/14/08) | CG-000231976 | CG-000232003 |
| AX-0636 | | | | | | ContentGuard "Agreement and Amendment Number 3; Patent License Agreement and Source Code License Agreement" between ContentGuard and Zinio (2/1/05) | CG-000213226 | CG-000213227 |
| AX-0640 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | ContentGuard "License Agreement" between ContentGuard and LG Electronics (11/1/06) | CG-000231965 | CG-000231975 |
| AX-0650 | 11/16/2015 | 11/16/2015 | Sealed | CG | Baker | ContentGuard "Meeting of the Board of Directors" minutes (5/25/06) | CG-000154807 | CG-000155089 |
| AX-0651 | | | | | | ContentGuard "Nokia OMA DRM Phones" presentation | CG-000294143 | CG-000294168 |
| AX-0652 | | | | | | ContentGuard "Commercial Download Services use of the Nokia N91 OMA DRM Technology in the United States" presentation | CG-000323332 | CG-000323344 |
| AX-0653 | | | | | | Sales of Nokia phones | CG-000472701 | CG-000472701 |
| AX-0656 | | | | | | Email from E. Chen to T. DeMartini, M. Nguyen, T. Ta, M. Raley, G. Lao re: Post-Stefik patent families to discuss with potential investors (1/5/11) | CG-000624897 | CG-000624898 |
| AX-0657 | | | | | | ContentGuard "Nokia; Connecting People" presentation (12/7/06) | CG-001601556 | CG-001601587 |
| AX-0658 | | | | | | Microsoft "Approved Microsoft PlayReady Licensees" (6/24/15) | N/A | N/A |
| AX-0725 | | | | | | M. Goodrich, R. Tamassia "Introduction to Computer Security", pp. 55-112, 445-487, 519-527, 541-546 (2011) | N/A | N/A |
| AX-0726 | | | | | | ContentGuard "Patent License Agreement" between ContentGuard and Zinio (11/13/01) | CG-000067423 | CG-000067433 |
| AX-0727 | | | | | | ContentGuard "Amendment to Patent License Agreement" between ContentGuard and Zinio (2/21/03) | CG-000068336 | CG-000068338 |
| AX-0728 | | | | | | ContentGuard "Amendment to Source Code License Agreement #2" between ContentGuard and Zinio (2/21/03) | CG-000067404 | CG-000067408 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)

APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0729 | | | | | | ContentGuard "Agreement and Amendment to Modify and Extend Patent License Agreement" between ContentGuard and Zinio (eff. 1/1/07) | CG-000176604 | CG-000176609 |
| AX-0730 | | | | | | ContentGuard "Historical CGH Licenses Revenue Summary" spreadsheet | CG-001601694 | CG-001601694 |
| AX-0738 | | | | | | ContentGuard "Technology License Agreement" between ContentGuard, Xerox, and Microsoft (1/31/00) | CG-000155148 | CG-000155179 |
| AX-0739 | | | | | | ContentGuard "Stock Purchase Agreement" between ContentGuard, Xerox, Microsoft, and Time Warner (3/29/04) | CG-000301240 | CG-000301282 |
| AX-0740 | | | | | | ContentGuard "Intellectual Property License Agreement" between ContentGuard and Xerox (1/31/00) | CG-000175981 | CG-000175989 |
| AX-0741 | | | | | | ContentGuard "Amended and Restated Technology License Agreement" between Xerox, Microsoft, and ContentGuard (4/27/00) | CG-000167391 | CG-000167417 |
| AX-0742 | | | | | | ContentGuard "License Agreement (Japan)" between ContentGuard and Sony (10/28/02) | CG-000079412 | CG-000079427 |
| AX-0743 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | ContentGuard "License Agreement (Worldwide, Except Japan)" between ContentGuard and Sony (10/28/02) | CG-000079428 | CG-000079443 |
| AX-0745 | | | | | | ContentGuard Progress Against 2002 Objectives | CG-000079708 | CG-000079719 |
| AX-0747 | | | | | | J. Duhl "The DRM Landscape: Technologies, Vendors, and Markets" (2001) | CG-000158924 | CG-000158984 |
| AX-0748 | | | | | | Phonearena.com screenshot "Huawei Valiant" specifications (4/10/14) | CG-000001485 | CG-000001487 |
| AX-0772 | | | | | | Ralph Merkle CV | CG-000285106 | CG-000285106 |
| AX-0773 | | | | | | R. Merkle "Papers by Ralph C. Merkle (10/14/14) | CG-000285107 | CG-000285109 |
| AX-0774 | | | | | | R. Merkle "Patents of Ralph C. Merkle" (10/14/14) | CG-000285110 | CG-000285110 |
| AX-0776 | | | | | | Email from M. Stefik to X. Wang, T. Ta, P. Ram re: Secure coprocessors (1/6/97) | CG-000902685 | CG-000902686 |
| AX-0777 | | | | | | ContentGuard "CGH Board of Directors Meeting" presentation (2/14/14) | CG-000242730 | CG-000242738 |
| AX-0778 | 11/19/2015 | 11/19/2015 | Sealed | Apple | Goodrich (rebuttal) | ContentGuard License Agreement between ContentGuard and Time Warner (3/29/04) | CG-000232032 | CG-000232069 |
| AX-0779 | | | | | | OMA DRM V 1.0 Patent Portfolio License | CG-000578890 | CG-000578912 |
| AX-0780 | | | | | | ContentGuard "Amendment to Termination and License Grant Agreement" between ContentGuard and Time Warner (9/28/11) | CG-000077066 | CG-000077069 |
| AX-0781 | | | | | | ContentGuard "Technology License Agreement" between Xerox, Microsoft, and ContentGuard (1/31/00) | CG-00015148 | CG-00015179 |
| AX-0782 | | | | | | Email from X. Wang to T. DeMartini re: SDK competition (5/23/01) | CG_KAUF_11028 | CG_KAUF_11032 |
| AX-0784 | | | | | | ContentGuard "Technology Group; DRM Overview" presentation | CG-000079745 | CG-000079758 |
| AX-0785 | 11/17/2015 | 11/17/2015 | Sealed | Apple | Chen | ContentGuard "Annual Review and Strategy Session" presentation (12/19/05) | CG-000608346 | CG-000608448 |
| AX-0786 | | | | | | "Digital Rights Management" | CG-000201239 | CG-000201241 |
| AX-0788 | | | | | | Email from E. Chen to G. Lao, T. DeMartini, M. Nguyen re: Examples of Apple workflows (6/27/11) | CG-000737088 | CG-000737091 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)

APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0790 | | | | | | Email from M. Raley to R. Samtani, E. Chen, R. Logan re: Interesting article about advertising and video iPod (10/19/05) | CG-000691554 | CG-000691555 |
| AX-0791 | | | | | | Letter from H. Gutierrez to B. Wolff and J. Baker (10/31/11) | CG-000167510 | CG-000167511 |
| AX-0792 | | | | | | Pendrell SEC Form 8-K/A (10/31/11) | CG-000069729 | CG-000069768 |
| AX-0794 | | | | | | ContentGuard "Business Plan" presentation (5/4/05) | CG-000564039 | CG-000564081 |
| AX-0795 | | | | | | ContentGuard "Meeting of the Board of Directors" (2/12/15) | CG-001600611 | CG-001600630 |
| AX-0796 | | | | | | ContentGuard "Meeting of the Board of Directors" minutes (1/18/12) | CG-000607877 | CG-000607884 |
| AX-0797 | | | | | | "Pendrell Strategic Discussion" (Nov. 2012) | CG-000607785 | CG-000607812 |
| AX-0798 | | | | | | ContentGuard "Stock Purchase Agreement" among Microsoft, Technicolor, Time Warner, ContentGuard, and Pendrell (9/28/11) | CG-000612111 | CG-000612159 |
| AX-0799 | | | | | | X. Wang "Rights Expression Languages in Digital Rights Management" article | N/A | N/A |
| AX-0801 | | | | | | ContentGuard "Overview" presentation (Jan. 2009) | CG-000299180 | CG-000288184 |
| AX-0802 | | | | | | Email from E. Chen to C.K. Ying re: Project COAST - Update Call 10-15-10 (10/15/10) | CG-000624652 | CG-000624654 |
| AX-0803 | | | | | | Exhibit A, Casio Hitachi Meeting Notes (2/2/09) | CG-000611240 | CG-000611241 |
| AX-0804 | | | | | | "MPEG LA Announces OMA DRM Patent License Terms" (1/6/05) | CG-000236795 | CG-000236796 |
| AX-0805 | | | | | | "OMA DRM Patent Holders Revise Terms of MPEG LA License" (4/12/05) | CG-000236751 | CG-000236752 |
| AX-0806 | 11/19/2015 | 11/19/2015 | Sealed | Apple | Goodrich (rebuttal) | Amended and Restated Technology License Agreement between Xerox, Microsoft, and ContentGuard (4/27/00) | CG-000197616 | CG-000197641 |
| AX-0807 | | | | | | Email from B. Gitlin to B. Brunell, R. Logan, C. Fish re: Material for the ContentGuard call tomorrow (7/7/05) | CG-001311939 | CG-001311940 |
| AX-0808 | | | | | | ContentGuard "Company Overview" presentation (July 2010) | CG-000068304 | CG-000068335 |
| AX-0809 | | | | | | Patent License Agreement between ContentGuard and Integrated Management Concepts (9/3/02) | CG-000079392 | CG-000079400 |
| AX-0814 | | | | | | License Agreement between ContentGuard and Time Warner (3/04) | CG_PEND_03091 | CG_PEND_03102 |
| AX-0815 | | | | | | Patent License Agreement between ContentGuard and Thomson S.A. (11/20/04) | CG_PEND_03068 | CG_PEND_03090 |
| AX-0816 | | | | | | License Agreement between ContentGuard and LG Electronics (11/1/06) | CG-000232238 | CG-000232248 |
| AX-0817 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | Digital Rights Management Technology License Agreement for Handset Vendors between ContentGuard and Sharp (4/1/07) | CG-000231744 | CG-000231753 |
| AX-0818 | | | | | | Excel Spreadsheet re existing ContentGuard licenses and revenue generated from the licenses | CG-000238399 | CG-000238399 |
| AX-0819 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | Patent License Agreement between ContentGuard and Nokia (7/14/08) | CG-000232667 | CG-000232694 |
| AX-0820 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | Digital Rights Management Technology License Agreement for Handset Vendors between ContentGuard and Sanyo (12/1/08) | CG-000233714 | CG-000233723 |
| AX-0821 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | Paid-Up Digital Rights Management Technology License Agreement for Handset Vendors between ContentGuard and Panasonic (8/7/09) | CG-000233663 | CG-000233680 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)

APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0822 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | Paid-Up Digital Rights Management Technology License Agreement for Handset Vendors between ContentGuard and Casio (4/20/10) | CG-000232545 | CG-000232565 |
| AX-0823 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | Paid-Up Digital Rights Management Technology License Agreement for Handset Vendors between ContentGuard and NEC (1/1/10) | CG-000231773 | CG-000231791 |
| AX-0824 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | Paid-Up Digital Rights Management Patent License Agreement between ContentGuard and Fujitsu (3/26/12) | CG-000231633 | CG-000231662 |
| AX-0825 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | First Extension and Expansion to Digital Rights Management Technology License Agreement for Handset Vendors between ContentGuard and Sharp (6/28/2012) | CG-000289074 | CG-000289083 |
| AX-0826 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | Paid-Up Digital Rights Management Technology License Agreement for Handset Vendors between ContentGuard and Pantech (10/1/12) | CG-000231663 | CG-000231683 |
| AX-0827 | | | | | | ContentGuard accounts receivable spreadsheet, 1/1/01-12/31/11 | CG-001577916 | CG-001577924 |
| AX-0829 | | | | | | Email from J. Baker to H. Reddy, E. Chen, K. Voermann, G. Lao re: Updated V5 (2/19/10) | CG-000732823 | CG-000732823 |
| AX-0832 | | | | | | Email from J. Fung to E. Chen et al. re: DivX firm claims future DRM will be tied to codecs and not files (9/2/11) | CG-000890476 | CG-000890477 |
| AX-0839 | | | | | | Pendrell presentation | N/A | N/A |
| AX-0840 | | | | | | "Creating Value in Intellectual Property; Investor Briefing" presentation (Nov. 2012) | CG-000894542 | CG-000894566 |
| AX-0841 | | | | | | "Pendrell Overview" presentation (Mar. 2013) | CG-000292073 | CG-000292086 |
| AX-0842 | | | | | | "Investor Briefing" presentation (May 2013) | CG-000897779 | CG-000897803 |
| AX-0844 | | | | | | Email from J. Baker to M. Torres re: Sharp offer (6/8/12) | CG-001600204 | CG-001600205 |
| AX-0845 | | | | | | Email from J. Baker to M. Obeidat, T. Dozois re: Revised tablet definition (6/15/12) | CG-000768818 | CG-000768818 |
| AX-0846 | | | | | | Email from J. Baker to B. Wolff re: ContentGuard license renewal (5/29/12) | CG-001296152 | CG-001296154 |
| AX-0847 | | | | | | Email from M. Torres to M. Obeidat, J. Baker, P. Woo re: Rate card for tiered pricing (8/2/12) | CG-000770963 | CG-000770963 |
| AX-0848 | | | | | | Email from J. Baker to M. Torres re: Tiered pricing - Revised rate card (8/2/12) | CG-000620530 | CG-000620530 |
| AX-0849 | | | | | | "Sony Content Delivery Services; Digital Cinema & Consumer Device Platforms" presentation (July 2013) | CG-001167220 | CG-001167242 |
| AX-0850 | | | | | | "ContentGuard Royalty Benchmarks" presentation (Apr. 2012) | CG-001162444 | CG-001162445 |
| AX-0851 | | | | | | Spreadsheet, iTunes - Time Warner Affiliated Sales and Content Providers | APL-CG_01643988 | APL-CG_01644001 |
| AX-0852 | | | | | | ContentGuard company description from ContentGuard website (5/7/15) | CG-TEECE-09594 | CG-TEECE-09595 |
| AX-0853 | | | | | | Apple spreadsheet of ContentGuard app downloads, launch through 12/9/14 | APL-CG_00860242 | APL-CG_00860243 |
| AX-0854 | | | | | | L. Wink "Initial Business Proposal" (3/19/96) | CG-000185488 | CG-000185546 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0855 | | | | | | Frost & Sullivan "World Digital Rights Management Markets" (2006) | APL-CG_00834534 | APL-CG_00834606 |
| AX-0856 | | | | | | Apple "iTunes Music Store; Tracker Program Final Report; Wave 1 - Fourth Quarter 2004" presentation (3/18/05) | APL-CG_00719599 | APL-CG_00719710 |
| AX-0857 | | | | | | Apple "iTunes Store Tracker Program; Final Report - 2006 CYQ4" presentation (Jan. 2007) | APL-CG_00719711 | APL-CG_00719755 |
| AX-0858 | | | | | | Press release, "Apple Unveils the new iPod" (10/12/05) | CG-TEECE-06999 | CG-TEECE-07000 |
| AX-0859 | 11/17/2015 | 11/17/2015 | Sealed | Apple | Chen | ContentGuard "Part 2; Technology and Portfolio Management Licensing and Marketing Development; Quarterly Board Meeting, New York, NY" presentation (7/31/08) | CG-000143463 | CG-000143503 |
| AX-0861 | | | | | | ContentGuard "Universal Music Group, Proposed Relationship for the Development of the Contracts Expression Language (CEL)" agreement (5/16/02) | CG-00168718 | CG-00168719 |
| AX-0862 | | | | | | ContentGuard "Annual Review and Strategy Session" presentation (12/19/05) | CG-000151384 | CG-000151486 |
| AX-0863 | | | | | | ContentGuard "Leveraging CG Assets - Growth Strategy" (~2007-08) | CG-000066472 | CG-000066526 |
| AX-0864 | | | | | | E. Cue "iTMS Review" presentation (2005) | APL-CG_00825280 | APL-CG_00825307 |
| AX-0865 | | | | | | B. Shiller "Digital distribution and the prohibition of resale markets for information goods" (2013) | CG-DANAHER-0988 | CG-DANAHER-1020 |
| AX-0869 | | | | | | Research Now "ESOMAR 28 Questions to help buyers of online samples" (2014) | N/A | N/A |
| AX-0871 | | | | | | ComScore "Why Buy a Tablet? Selection of Apps, Price and Device Brand Most Important Factors in Purchase Decision" (8/6/12) | CG-PRINCE-1241 | CG-PRINCE-1244 |
| AX-0872 | | | | | | Apple "Mac Buyer Tracking Study; Q1 2012 Report" presentation | APL-CG_00892087 | APL-CG_00892389 |
| AX-0875 | | | | | | ComScore "comScore Reports January 2015 U.S. Smartphone Subscriber Market Share"  (3/4/15) | N/A | N/A |
| AX-0877 | | | | | | Usage Survey 2 Tables | CG-PRINCE-0646 | CG-PRINCE-0646 |
| AX-0887 | | | | | | Exhibit 10 to John Kelly report (Devices examined) | N/A | N/A |
| AX-0896 | | | | | | Nokia SEC Form 20-F 2004 | APL-CG-EXP-PROWSE_0001306 | APL-CG-EXP-PROWSE_0001500 |
| AX-0897 | 11/19/2015 | 11/19/2015 | Sealed | Apple | Prowse | Nokia SEC Form 20-F 2007 | APL-CG-EXP-PROWSE_0001501 | APL-CG-EXP-PROWSE_0001720 |
| AX-0899 | 11/16/2015 | 11/16/2015 | Public | Apple | Dozois | Pendrell SEC Form 10-K for 2011 | APL-CG-EXP-PROWSE_0001744 | APL-CG-EXP-PROWSE_0001815 |
| AX-0916 | | | | | | Prowse Report, Exhibit 9: Apportionment of Accused Content | N/A | N/A |
| AX-0917 | | | | | | Prowse Report, Exhibit 9A: Alternate Apportionment Scenarios | N/A | N/A |
| AX-0918 | | | | | | Prowse Report, Exhibits 10, 11, 11A, 11B, 11C: Total Content | N/A | N/A |
| AX-0919 | 11/18/2015 | 11/18/2015 | Sealed | Apple | Prowse | Prowse Report, Exhibit 12: Apple's Worldwide DRM Development Expenses | N/A | N/A |
| AX-0920 | | | | | | Prowse Report, Exhibit 13: Sony Corporation Units Sold | N/A | N/A |
| AX-0921 | 11/18/2015 | 11/18/2015 | Sealed | Apple | Prowse | Prowse Report, Exhibit 14: Summary of Apple Cloakware Expenses | N/A | N/A |
| AX-0922 | | | | | | Prowse Report, Exhibit 15: ContentGuard Income Statement | N/A | N/A |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0923 | 11/18/2015 | 11/18/2015 | Sealed | Apple | Prowse | Prowse Report, Exhibit 16: Estimated Costs of Physical Delivery of FairPlay Updates to FairPlay Servers | N/A | N/A |
| AX-0924 | | | | | | Prowse Report, Exhibit 17: U.S. Accused Content per Accused Device | N/A | N/A |
| AX-0935 | | | | | | Business Wire press release "Corporation to Acquire Control of ContentGuard" (9/28/11) | APL-CG_02574752 | APL-CG_02574753 |
| AX-0938 | | | | | | Video-On-Demand Distribution Agreement between Apple and Sony (1/14/08) | APL-CG_00164889 | APL-CG_00164940 |
| AX-0941 | | | | | | E. Cue "iTMS Review" presentation (2005) | APL-CG_00825280 | APL-CG_00825307 |
| AX-0944 | | | | | | Apple "Digital Music Download Agreement" between Apple and EMI Recorded Music Holdings (4/7/03) | APL-CG_00840289 | APL-CG_00840318 |
| AX-0947 | | | | | | Apple "DRM Free - US Sales and Royalties; launch to 12/31/14" | APL-CG_01328652 | APL-CG_01329256 |
| AX-0948 | | | | | | Apple "DRM Free - WW Sales and Royalties; launch to 12/31/14" | APL-CG_01329257 | APL-CG_01329853 |
| AX-0951 | | | | | | Letter from B. Tribble to C. Yabsley (10/14/04) | APL-CG_01634893 | APL-CG_01634908 |
| AX-0952 | | | | | | First Amendment to License Agreement between Apple and Cloakware (5/13/05) | APL-CG_01634909 | APL-CG_01634910 |
| AX-0953 | | | | | | Second Amendment to License Agreement between Apple and Cloakware (6/27/05) | APL-CG_01634911 | APL-CG_01634926 |
| AX-0954 | | | | | | Apple "iTunes Finance - Payments to Cloakware and Irdeto" spreadsheet | APL-CG_01643980 | APL-CG_01643987 |
| AX-0955 | | | | | | Apple spreadsheet of Time Warner Affiliated Sales and Content Providers (launch through 3/17/15) | APL-CG_01643988 | APL-CG_01644001 |
| AX-0956 | | | | | | Apple spreadsheet of Sony Affiliated Sales (launch through 3/17/15) | APL-CG_02572444 | APL-CG_02572507 |
| AX-0957 | | | | | | Apple spreadsheet of "iTunes Apps DRM Development Expenses" (2015) | APL-CG_02572695 | APL-CG_02572703 |
| AX-0960 | | | | | | ContentGuard "License Agreement" between ContentGuard and Time Warner (3/04) | CG_PEND_03091 | CG_PEND_03102 |
| AX-0962 | 11/16/2015 | 11/16/2015 | Sealed | CG | Baker | ContentGuard "Main Presentation, Annual board Meeting, Park City, UT" presentation (2/21/08 and 2/22/08) | CG-000066129 | CG-000066204 |
| AX-0963 | | | | | | Ernst & Young "ContentGuard Consolidated Financial Statements; Years Ended December 31, 2007 and 2006" | CG-000068431 | CG-000068450 |
| AX-0964 | | | | | | Ernst & Young "ContentGuard Consolidated Financial Statements; Years Ended December 31, 2009 and 2008" | CG-000068473 | CG-000068495 |
| AX-0965 | 11/19/2015 | 11/19/2015 | Sealed | Apple | Goodrich (rebuttal) | License Agreement (Japan) between ContentGuard and Sony (10/28/02) | CG-000079412 | CG-000079443 |
| AX-0966 | | | | | | ContentGuard "Business Plan; CG Board of Directors" presentation (10/12/04) | CG-000080039 | CG-000080156 |
| AX-0967 | | | | | | ContentGuard Holdings, Inc. - Consolidated Financial Statements (December 31, 2004) | CG-000135943 | CG-000135962 |
| AX-0968 | | | | | | ContentGuard "Annual Board Meeting; Licensing" (4/2/09) | CG-000143759 | CG-000143797 |
| AX-0969 | | | | | | ContentGuard "Annual Review and Strategy Session" presentation (12/19/05) | CG-000151384 | CG-000151486 |
| AX-0970 | | | | | | ContentGuard "2006 Board Related Information" | CG-000167078 | CG-000167249 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)

APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-0971 | | | | | | ContentGuard "2004 Board Related Information" | CG-000172165 | CG-000172520 |
| AX-0972 | | | | | | Ernst & Young "ContentGuard Consolidated Financial Statements; Years Ended December 31, 2010 and 2009" | CG-000179987 | CG-000180007 |
| AX-0973 | | | | | | KPMG "Independent Auditor's Report" (3/22/01) | CG-000180033 | CG-000180050 |
| AX-0974 | 11/19/2015 | 11/19/2015 | Sealed | Apple | Goodrich (rebuttal) | Termination and License Grant Agreement among ContentGuard, Xerox, and Microsoft (3/29/04) | CG-000232070 | CG-000232094 |
| AX-0975 | | | | | | Spreadsheet, Cellular Device Market | CG-000232201 | CG-000232201 |
| AX-0976 | | | | | | Patent License Agreement between ContentGuard and Nokia (7/14/08) | CG-000232667 | CG-000232694 |
| AX-0977 | | | | | | ContentGuard "July 2005 Financial Results" presentation (8/17/05) | CG-000795513 | CG-000795521 |
| AX-0978 | | | | | | ContentGuard "Business Plan; CG Board of Directors" presentation (10/12/04) | CG-00080039 | CG-00080156 |
| AX-0979 | | | | | | Email from J. Fung to M. Senn re: copyright footer & … (4/17/14) | CG-001101885 | CG-001101887 |
| AX-0982 | | | | | | M. Stefik "The Internet Edge; Social, Technical, and Legal Challenges for a Networked World" (1999) | GOOG-CTG-00161961 | GOOG-CTG-00162133 |
| AX-0983 | | | | | | Box Office Mojo "Warner Bros. All Time Box Office Results" (5/26/15) | APL-CG-EXP-PROWSE_0000103 | APL-CG-EXP-PROWSE_0000103 |
| AX-0985 | | | | | | Gartner press release "Gartner Says Worldwide Mobile Phone Sales to End Users Grew 8 Per Cent in Fourth Quarter 2009; Market Remained Flat in 2009" (2/23/10) | APL-CG-EXP-PROWSE_0000166 | APL-CG-EXP-PROWSE_0000168 |
| AX-0987 | | | | | | Apple press release "Apple Reinvents the Phone with iPhone" (1/9/07) | APL-CG-EXP-PROWSE_0000003 | APL-CG-EXP-PROWSE_0000005 |
| AX-0993 | | | | | | Sony "Annual Report 2003" | APL-CG-EXP-PROWSE_0001816 | APL-CG-EXP-PROWSE_0002048 |
| AX-0994 | | | | | | Sony SEC Form 20-F for FY ending 3/31/14 | APL-CG-EXP-PROWSE_0002049 | APL-CG-EXP-PROWSE_0002296 |
| AX-0995 | | | | | | Sony SEC Form 20-F for FY ending 3/31/06 | APL-CG-EXP-PROWSE_0002297 | APL-CG-EXP-PROWSE_0002498 |
| AX-0999 | | | | | | License Agreement (Japan) between ContentGuard and Sony (10/28/02) | CG-000079412 | CG-000079427 |
| AX-1000 | | | | | | Microsoft press release "Microsoft Collaborates with Xerox and ContentGuard to Facilitate Secure Distribution of Electronic Content" (4/27/00) | APL-CG-EXP-PROWSE_0000026 | CG-EXP-PROWSE_0000031 |
| AX-1001 | | | | | | ScreenDigest "Online Movie Strategies: Competitive review and market outlook" (2007) | APL-CG_00164585 | APL-CG_00164650 |
| AX-1003 | | | | | | Apple "iTunes Music Store; Tracker Program Final Report; Wave 1 - Fourth Quarter 2004" presentation (3/18/05) | APL-CG_00719599 | APL-CG_00719710 |
| AX-1004 | | | | | | Apple "iTunes Store Tracker Program; Final Report - 2006 CYQ4" presentation (Jan. 2007) | APL-CG_00719711 | APL-CG_00719755 |
| AX-1005 | | | | | | Apple "iTunes Store Tracker Survey CYQ4 2008" presentation (Mar. 2009) | APL-CG_00719756 | APL-CG_00719851 |
| AX-1006 | | | | | | The Yankee Group "2004 IP Entertainment Survey: iTunes Dominates a la Carte Music Downloading, Competition Close Behind" (11/22/04) | APL-CG_00835017 | APL-CG_00835019 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)

APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-1007 | | | | | | Reed Electronics Group "The Online Music Market: Own vs. Rent ~ Will Consumers Buy Into It?" (Apr. 2005) | APL-CG_00835708 | APL-CG_00835760 |
| AX-1008 | | | | | | Apple "Exhibit B-1; Statement of Work" between Apple and Motorola (11/26/04) | APL-CG_01338533 | APL-CG_01338541 |
| AX-1017 | | | | | | Consolidated Financial Statements ContentGuard Holdings, Inc. Year ended December 31, 2006 | CG-000068412 | CG-000068430 |
| AX-1018 | | | | | | KPMG "Independent Auditor's Report" (5/17/02) | CG-000135368 | CG-000135384 |
| AX-1020 | | | | | | ContentGuard Minutes of a Meeting of the Board of Directors (2/23/05) | CG-000166907 | CG-000166977 |
| AX-1021 | | | | | | License Agreement between ContentGuard and LG Electronics (11/1/06) | CG-000232238 | CG-000232248 |
| AX-1023 | | | | | | ContentGuard "Overview" presentation (Jan. 2009) | CG-000299180 | CG-000299184 |
| AX-1024 | | | | | | ContentGuard "Market Plan Reviews" presentation (4/22/04) | CG-000305017 | CG-000305108 |
| AX-1025 | | | | | | ContentGuard "Meeting of the Board Of Directors" (3/24/06) | CG-000306846 | CG-000306848 |
| AX-1026 | | | | | | ContentGuard "Board of Directors Meeting" presentation (2/15/13) | CG-APPLE0011518 | CG-APPLE0011543 |
| AX-1030 | | | | | | Apple "iPad Air 2; Change is in the Air" | APL-CG_02574182 | APL-CG_02574190 |
| AX-1033 | | | | | | J.D. Power press release "Overall Tablet Satisfaction Declines as More Value-Priced Brands Vie for Market Share" (5/7/14) | APL-CG-EXP-PROWSE_0000214 | APL-CG-EXP-PROWSE_0000219 |
| AX-1034 | | | | | | J.D. Power press release "Amazon Ranks Highest in Customer Satisfaction with Tablet Devices" (10/30/14) | APL-CG-EXP-PROWSE_0000220 | APL-CG-EXP-PROWSE_0000225 |
| AX-1035 | | | | | | MEP newswire.net press release "PressPlay to Launch in September" (7/25/01) | APL-CG-EXP-PROWSE_0000267 | APL-CG-EXP-PROWSE_0000268 |
| AX-1036 | | | | | | Apple press release "Apple Introduces iTunes - World's Best and Easiest To Use Jukebox Software" (1/9/01) | APL-CG-EXP-PROWSE_0000065 | APL-CG-EXP-PROWSE_0000066 |
| AX-1037 | | | | | | Apple press release "Apple Presents iPod" (10/23/01) | APL-CG-EXP-PROWSE_0000049 | APL-CG-EXP-PROWSE_0000050 |
| AX-1038 | | | | | | Apple press release "Apple Launches the iTunes Music Store" (4/28/08) | APL-CG-EXP-PROWSE_0000069 | APL-CG-EXP-PROWSE_0000070 |
| AX-1039 | | | | | | Apple press release "Apple Launches iTunes for Windows" (10/16/03) | APL-CG-EXP-PROWSE_0000047 | APL-CG-EXP-PROWSE_0000048 |
| AX-1040 | | | | | | Apple press release "Apple Announces iTunes 6 With 2,000 Music Videos, Pixar Short Films & Hit TV Shows" (10/12/05) | APL-CG-EXP-PROWSE_0000024 | APL-CG-EXP-PROWSE_0000025 |
| AX-1041 | | | | | | Apple press release "Apple Unveils Higher Quality DRM-Free Music on the iTunes Store" (4/2/07) | APL-CG-EXP-PROWSE_0000006 | APL-CG-EXP-PROWSE_0000007 |
| AX-1042 | | | | | | Apple press release "Apple Launches iPad" (1/27/10) | APL-CG-EXP-PROWSE_0000001 | APL-CG-EXP-PROWSE_0000002 |
| AX-1043 | | | | | | Apple "iPod + iTunes Timeline" (2001-10) | APL-CG-EXP-PROWSE_0000055 | APLOCG-EXP-PROWSE_0000061 |
| AX-1044 | | | | | | Nokia SEC Form 20-F 2004 | APL-CG-EXP-PROWSE_0001306 | APL-CG-EXP-PROWSE_0001500 |
| AX-1045 | | | | | | Nokia SEC Form 20-F 2007 | APL-CG-EXP-PROWSE_0001501 | APL-CG-EXP-PROWSE_0001720 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-1047 | | | | | | Microsoft press release "Microsoft's Zune Delivers Connected Music and Entertainment Experience; Built-in Wireless Technology Lets Consumers Share Experiences Device to Device" (9/14/06) | APL-CG-EXP-PROWSE_0000250 | APL-CG-EXP-PROWSE_0000252 |
| AX-1049 | | | | | | Apple press release "Apple Unveils the new iPod" (10/12/05) | CG-TEECE-06999 | CG-TEECE-07000 |
| AX-1052 | | | | | | Apple press release "Apple Unveils iPod touch" (9/5/07) | N/A | N/A |
| AX-1053 | | | | | | Time Warner company information (About Us, Overview, etc.) (3/14/15) | APL-CG-EXP-PROWSE_0000405 | APL-CG-EXP-PROWSE_0000407 |
| AX-1055 | | | | | | Apple press release "Apple TV Coming to Your Living Room" (1/9/07) | APL-CG-EXP-PROWSE_0000072 | APL-CG-EXP-PROWSE_00000073 |
| AX-1056 | | | | | | Apple press release "iPhone Premieres This Friday Night at Apple Retail Stores" (6/28/07) | APL-CG-EXP-PROWSE_0000195 | APL-CG-EXP-PROWSE_0000196 |
| AX-1057 | | | | | | Apple press release "iPad Arrives This Saturday" (3/29/10) | APL-CG-EXP-PROWSE_0000181 | APL-CG-EXP-PROWSE_0000182 |
| AX-1062 | | | | | | Apple "iTunes Apps DRM development Expenses - US Only" | APL-CG_00417541 | APL-CG_00417541 |
| AX-1063 | | | | | | Apple "iTunes Apps DRM development Expenses - US Only" | APL-CG_00830893 | APL-CG_00830893 |
| AX-1064 | | | | | | Apple "iTunes Apps DRM development Expenses - US Only" | APL-CG_00915035 | APL-CG_00915035 |
| AX-1065 | | | | | | Apple "iTunes Apps DRM development Expenses - Worldwide" | APL-CG_01634605 | APL-CG_01634605 |
| AX-1084 | | | | | | Apple "iTunes - Top 100 Movies by Billings, Calendar Year 2014" | APL-CG_01329854 | APL-CG_01337807 |
| AX-1085 | | | | | | Apple "iTunes Finance - Payments to Cloakware" spreadsheet | APL-CG_01310312 | APL-CG_01310312 |
| AX-1086 | | | | | | Apple "iTunes Finance - Payments to Cloakware" spreadsheet | APL-CG_01310313 | APL-CG_01310314 |
| AX-1087 | | | | | | Apple "iTunes Finance - Payments to Cloakware and Irdeto" spreadsheet | APL-CG_01643980 | APL-CG_01643987 |
| AX-1088 | | | | | | Apple "Worldwide App Store Transacting Devices by iOS" | APL-CG_01634858 | APL-CG_01634862 |
| AX-1092 | | | | | | Apple "iTunes - Time Warner Affiliated Sales and All Content Provider Sales" (3/17/15) | APL-CG_01643988 | APL-CG_01644001 |
| AX-1100 | | | | | | Apple "iTunes Apps DRM Development Expenses" US and Worldwide | APL-CG_02572695 | APL-CG_02572703 |
| AX-1101 | | | | | | Apple press release "Apple Presents iPod" (10/23/01) | CG-TEECE-08671 | CG-TEECE-08672 |
| AX-1102 | 11/19/2015 | 11/19/2015 | Public | Apple | Prowse | Apple press release "Apple Reinvents the Phone with iPhone" (1/9/07) | CG-TEECE-06984 | CG-TEECE-06988 |
| AX-1103 | | | | | | Apple press release "Apple Announces Record Pre-orders for iPhone 6 & iPhone 6 Plus Top Four Million in First 24 Hours" (9/15/14) | APL-CG_00509959 | APL-CG_00509960 |
| AX-1104 | | | | | | Apple press release "iPhone App Store Downloads Top 10 Million in First Weekend" (7/14/08) | APL-CG_02574124 | APL-CG_02574125 |
| AX-1105 | | | | | | Apple TV 2nd gen. (Model No. A1378) | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1106 | | | | | | Apple TV 2nd gen. (Model No. A1378) | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1107 | | | | | | Apple TV 2nd gen. (Model No. A1378) | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1108 | | | | | | Apple TV 3rd gen. (Model No. A1469) | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1109 | 11/16/2015 | 11/16/2015 | Public | Apple | Teece | iPhone 4 (Model No. A1349) | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1110 | | | | | | iPhone 5 (Model No. A1429) | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1111 | | | | | | iPhone 5c (Model No. A1532) | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1112 | | | | | | iPad 2 (Model No. A1395) | N/A (physical exhibit) | N/A (physical exhibit) |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)

APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-1113 | | | | | | iPad 2 (Model No. A1395) | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1114 | | | | | | iPad mini (Model No. A1432) | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1115 | | | | | | iPad Air (Model No. A1474) | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1116 | | | | | | iMac | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1117 | | | | | | MacBook Air (Model No. A1369) | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1118 | | | | | | ThinkPad E430 | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1119 | | | | | | Gateway NE72206u | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1120 | | | | | | HP 700-200z | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1125 | | | | | | Email from R. Logan to C. Lutton re: ContentGuard Overview (9/13/05) | APL-CG_02574126 | APL-CG_02574126 |
| AX-1126 | 11/16/2015 | 11/16/2015 | Sealed | CG | Baker | R. Logan presentation (9/12/05) | APL-CG_02574127 | APL-CG_02574134 |
| AX-1127 | | | | | | Email from K. Lustig to C. Lutton re: ContentGuard (11/8/10) | APL-CG_02574135 | APL-CG_02574135 |
| AX-1130 | | | | | | Bill of Materials: iPhone 3GS | APL-CG_00569557-APL-CG_00569678 APL-CG_00569679-APL-CG_00569800 APL-CG_00569801-APL-CG_00569922 APL-CG_00569923-APL-CG_00570260 APL-CG_00570261-APL-CG_00570598 APL-CG_00570599-APL-CG_00570935 APL-CG_00570936-APL-CG_00571273 APL-CG_00573578-APL-CG_00573786 APL-CG_00573787-APL-CG_00574001 APL-CG_00574002-APL-CG_00574210 APL-CG_00574211-APL-CG_00574431 APL-CG_00574432-APL-CG_00574675 APL-CG_00592740-APL-CG_00592849 APL-CG_00592850-APL- | |
| AX-1131 | | | | | | Gross margin report: iPhone 3GS | APL-CG_01640355 | APL-CG_01640440 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-1136 | | | | | | User Manuals: iPhone 4S | APL-CG_00000303-APL-CG_00000304 APL-CG_00000526-APL-CG_00000704 APL-CG_00417643-APL-CG_00417644 APL-CG_00417819-APL-CG_00417822 APL-CG_00420516-APL-CG_00420517 APL-CG_00420518-APL-CG_00420519 | |
| AX-1139 | | | | | | Compilation of cost publications: iPhone 5S | APL-CG_01638024-APL-CG_01638075 APL-CG_01638076-APL-CG_016380125 | |
| AX-1147 | 11/19/2015 | 11/19/2015 | Sealed | Apple | Prowse | ContentGuard "Historical CGH Licenses Revenue Summary" spreadsheet | CG-001601694 | CG-001601694 |
| AX-1148 | | | | | | ContentGuard Tech Tutorial from Markman Hearing | APL-CG_02574289 | APL-CG_02574371 |
| AX-1150 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | Letter from E. Scott to K. Miller (10/12/09) | CG-000142315 | CG-000142316 |
| AX-1151 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | Letter from E. Scott to K. Miller (1/12/10) | CG-APPLE0000720 | CG-APPLE0000721 |
| AX-1152 | | | | | | Letter from E. Scott to J. Baker (6/17/10) | CG-000142302 | CG-000142306 |
| AX-1153 | | | | | | Letter from E. Scott to J. Baker (2/4/11) | CG-001583555 | CG-001583559 |
| AX-1155 | | | | | | Letter from E. Scott to K. Miller (1/12/10) | CG-000142311 | CG-000142312 |
| AX-1156 | | | | | | Letter from K. Miller to E. Scott (2/9/10) | CG-APPLE0000680 | CG-APPLE0000681 |
| AX-1158 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Baker | Letter from J. Baker to E. Scott (8/9/10) | CG-APPLE0000650 | CG-APPLE0000651 |
| AX-1160 | | | | | | Letter from E. Scott to J. Baker (2/4/11) | CG-APPLE0000932 | CG-APPLE0000936 |
| AX-1161.1 | | | | | | Letter from K. Miller to E. Scott (7/16/2009) | CG-000142317 | CG-000142317 |
| AX-1161.2 | | | | | | Letter from K. Miller to E. Scott (5/8/2009) | CG-000142318 | CG-000142318 |
| AX-1161.3 | | | | | | Letter from K. Miller to E. Scott (4/24/2009) | CG-000142319 | CG-000142319 |
| AX-1161.4 | | | | | | Letter from K. Miller to E. Scott (3/23/2009) | CG-000142320 | CG-000142320 |
| AX-1161.5 | | | | | | Letter from E. Scott to K. Miller (3/19/2009) | CG-000142321 | CG-000142321 |
| AX-1164 | | | | | | Cables Unlimited Pro A/V Series DVI and Digital Audio to HDMI (AUD-2362) | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1165 | | | | | | StarTech.com USB3HDCAP USB 3.0 Video Capture Device - HDMI/DVI/VGA/Component HD Video Recorder | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1169 | | | | | | ContentGuard "Investor Presentation Online" presentation | CG-000068156 | CG-000068227 |
| AX-1170 | | | | | | ContentGuard Minutes of the Meeting of the Board of Directors (12/27/05) | CG-000603791 | CG-000603791 |
| AX-1171 | | | | | | ContentGuard "Meeting of the Board of Directors" (4/19/07) | CG-001162240 | CG-001162242 |
| AX-1172 | | | | | | ContentGuard "Meeting of the Board of Directors" (10/30/08) | CG-000578956 | CG-000578961 |
| AX-1173 | 11/18/2015 | 11/18/2015 | Sealed | Apple | J. Kelly | Apple "FairPlay White Paper; Version 3.1" | APL-CG_00163631 | APL-CG_00163637 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)

APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-1174 | 11/17/2015 | 11/17/2015 | Public | Apple | Fasoli | Evidence Bag | N/A (physical exhibit) | N/A (physical exhibit) |
| AX-1175 | 11/18/2015 | 11/18/2015 | Sealed | Apple | J. Kelly | T. Dowdy, A. Farrugia, D. Heller, J. Robbin "FairPlay Next Generation" | APL-CG_00163582 | APL-CG_00163626 |
| AX-1176 | 11/18/2015 | 11/18/2015 | Sealed | Apple | J. Kelly | T. Dowdy, A. Farrugia, D. Heller, J. Robbin "FairPlay Next Generation" | APL-CG_00706336 | APL-CG_00706412 |
| AX-1177 | | | | | | Apple "Embedded FairPlay Developer's Manual; Version 0.9.0" (8/2/12) | APL-CG_00706566 | APL-CG_00706617 |
| AX-1178 | 11/17/2015 | 11/17/2015 | Sealed | Apple | S. Kelly | Source Code (rental.xml) (3/19/15) | N/A | N/A |
| AX-1179 | | | | | | Source Code (book.xml) (3/19/15) | N/A | N/A |
| AX-1180 | | | | | | XML Source Code | N/A | N/A |
| AX-1181 | | | | | | M. Despotovic "MZFairPlay; an iTunes Server Infrastructure Talk" presentation (7/16/10) | APL-CG_00144777 | APL-CG_00144792 |
| AX-1182 | | | | | | "Systems Overview" (6/3/14) | APL-CG_00819549 | APL-CG_00819578 |
| AX-1183 | | | | | | M. Despotovic "Fairplay Servers" (6/4/09) | APL-CG_00017274 | APL-CG_00017275 |
| AX-1184 | 11/18/2015 | 11/18/2015 | Sealed | Apple | J. Kelly | M. Despotovic "Server-Side DRM" presentation (Sept. 2012) | APL-CG_00144688 | APL-CG_00144713 |
| AX-1186 | | | | | | R. Schultz "The Many Facades of DRM" | APL-CG-00416788 | APL-CG-00416803 |
| AX-1187 | | | | | | Apple "Digital Video Distribution Agreement" | APL-CG_02574410 | APL-CG_02574441 |
| AX-1188 | | | | | | Apple "iTunes Content Usage Rules Guide - Movies" | APL-CG_02574442 | APL-CG_02574444 |
| AX-1189 | | | | | | Apple "iTunes Connect Movies User Guide; v5" (9/26/14) | APL-CG_02574445 | APL-CG_02574461 |
| AX-1191 | | | | | | Goodrich Depo Exh 2301 | N/A | N/A |
| AX-1193 | | | | | | U.S. Patent Application Publication No. 2006/0129492 (Stefik) | N/A | N/A |
| AX-1196 | | | | | | Source Code Review Log (7/16/14-5/8/15) | N/A | N/A |
| AX-1197 | | | | | | Source Code Review Log for M. Goodrich | N/A | N/A |
| AX-1198 | | | | | | Source Code Review Log for D. Martin | N/A | N/A |
| AX-1199 | | | | | | Source Code Review Log for Y. Liu | N/A | N/A |
| AX-1200 | | | | | | Source Code Review Log for J. Franklin | N/A | N/A |
| AX-1201 | | | | | | Source Code Review Log for B. Chaitanya Potluri | N/A | N/A |
| AX-1202 | | | | | | Source Code Review Log for N. Turinski | N/A | N/A |
| AX-1203 | | | | | | Source Code Review Log for T. Smedley | N/A | N/A |
| AX-1204 | | | | | | Source Code Review Log for A. Klattenhoff | N/A | N/A |
| AX-1205 | | | | | | Source Code Review Log for S. Smoot | N/A | N/A |
| AX-1206 | | | | | | Source Code Review Log for S. Akhtar | N/A | N/A |
| AX-1208 | | | | | | List of Source Code files | N/A | N/A |
| AX-1209 | | | | | | List of Source Code files | N/A | N/A |
| AX-1210 | | | | | | Email from T. Smedley to T. Chandler re: Document to print (3/17/15) | N/A | N/A |
| AX-1211 | | | | | | XML Source Code ("downloading-a-purchased-movie.txt") | N/A | N/A |
| AX-1221 | | | | | | ContentGuard "Annual Board Meeting" presentation (4/19/07) | CG-000066060 | CG-000066128 |
| AX-1222 | | | | | | Email from C. Ying to S. Prasad et al. re: Project COAST - 10/29/10 Update Call (10/29/10) | CG-000926873 | CG-000926899 |
| AX-1223 | | | | | | Email from J. Baker to K. Voermann, K. Miller, E. Chen re: ContentGuard (5/31/09) | CG-000921681 | CG-000921687 |
| AX-1234 | | | | | | Apple "iTunes Apps DRM development Expenses - US Only" | APL-CG_00915035 | APL-CG_00915035 |
| AX-1236 | | | | | | Apple "DRM Free - US Sales and Royalties; launch to 12/31/14" | APL-CG_01328652 | APL-CG_01329256 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-1237 | | | | | | Apple "DRM Free - US Sales and Royalties; launch to 12/31/14" | APL-CG_00476919 | APL-CG_00478186 |
| AX-1238 | | | | | | Email from J. Baker to M. Torres re: Tiered pricing (8/2/12) | CG-001382298 | CG-001382298 |
| AX-1239 | | | | | | Apple "iTunes - Time Warner Affiliated Sales and All Content Provider Sales" (3/17/15) | APL-CG_01643988 | APL-CG_01644001 |
| AX-1240 | | | | | | ContentGuard company description from ContentGuard website (5/7/15) | CG-TEECE-09594 | CG-TEECE-09595 |
| AX-1241 | | | | | | Apple spreadsheet of ContentGuard app downloads, launch through 12/9/14 | APL-CG_00860242 | APL-CG_00860243 |
| AX-1242 | | | | | | L. Wink "Initial Business Proposal" (3/19/96) | CG-000185488 | CG-000185546 |
| AX-1243 | | | | | | Apple "iTunes Music Store; Tracker Program Final Report; Wave 1 - Fourth Quarter 2004" presentation (3/18/05) | APL-CG_00719599 | APL-CG_00719710 |
| AX-1244 | | | | | | Apple "iTunes Store Tracker Program; Final Report - 2006 CYQ4" presentation (Jan. 2007) | APL-CG_00719711 | APL-CG_00719755 |
| AX-1245 | | | | | | Apple press release "Apple Unveils the new iPod" (10/12/05) | CG-TEECE-06999 | CG-TEECE-07000 |
| AX-1246 | | | | | | ContentGuard "Part 2; Technology and Portfolio Management Licensing and Marketing Development; Quarterly Board Meeting, New York, NY" presentation (7/31/08) | CG-000143463 | CG-000143503 |
| AX-1247 | | | | | | B. Shiller "Digital distribution and the prohibition of resale markets for information goods" (1/20/12) | CG-DANAHER-0988 | CG-DANAHER-1020 |
| AX-1248 | | | | | | A. Rubinstein "Perfect Equilibrium in a Bargaining Model" (Jan. 1982) | N/A | N/A |
| AX-1249 | | | | | | ContentGuard "Annual Board Meeting" presentation (4/19/07) | CG-000066060 | CG-000066128 |
| AX-1251 | | | | | | ContentGuard "Universal Music Group, Proposed Relationship for the Development of the Contracts Expression Language (CEL)" agreement (5/16/02) | CG-000168718 | CG-000168719 |
| AX-1252 | 11/16/2015 | 11/16/2015 | Sealed | CG | Baker | ContentGuard "Annual Review and Strategy Session" presentation (12/19/05) | CG-000151384 | CG-000151486 |
| AX-1253 | | | | | | ContentGuard "Leveraging CG Assets - Growth Strategy" presentation (~2007-08) | CG-000066472 | CG-000066526 |
| AX-1254 | | | | | | US Patent 7,774,280 (Nguyen) | N/A | N/A |
| AX-1257 | | | | | | ComScore "Why Buy a Tablet? Selection of Apps, Price and Device Brand Most Important Factors in Purchase Decision" (8/6/12) | CG-PRINCE-1241 | CG-PRINCE-1244 |
| AX-1258 | | | | | | Apple "Mac Buyer Tracking Study; Q1 2012 Report" presentation | APL-CG_00892087 | APL-CG_00892389 |
| AX-1262 | | | | | | Handwritten notes | N/A | N/A |
| AX-1263 | | | | | | E. Cue "iTMS Review" presentation (2005) | APL-CG_00825280 | APL-CG_00825307 |
| AX-1264 | | | | | | B. Shiller "Digital distribution and the prohibition of resale markets for information goods" (1/20/12) | CG-DANAHER-0988 | CG-DANAHER-1020 |
| AX-1265 | | | | | | Handwritten notes | N/A | N/A |
| AX-1267 | | | | | | B. Danaher, M. Smith, R. Telang, S. Chen "The Effect of Graduated Response Anti-Piracy Laws on Music Sales: Evidence from an Event Study in France" (Mar. 2012) | N/A | N/A |
| AX-1268 | | | | | | M. Despotovic "Fairplay Servers" (6/4/09) | APL-CG_00017274 | APL-CG_00017275 |
| AX-1269 | | | | | | M. Despotovic "Server-Side DRM" presentation (Sept. 2012) | APL-CG_00144688 | APL-CG_00144713 |
| AX-1270 | | | | | | "Systems Overview" (6/3/14) | APL-CG_00891549 | APL-CG_00891578 |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-1271 | | | | | | Apple "iTunes Package Film Specification 5.0" (5/23/12) | APL-CG_00494006 | APL-CG_00494232 |
| AX-1272 | | | | | | Apple "iBookstore Publisher User Guide v6" (6/14/13) | N/A | N/A |
| AX-1277 | | | | | | Letter from K. Miller to E. Scott (2/9/10) | CG-APPLE0000342 | CG-APPLE0000343 |
| AX-1317 | | | | | | Letter from B. Tribble to C. Yabsley (10/14/04) | APL-CG_01634893 | APL-CG_01635103 |
| AX-1318 | | | | | | U.S. Patent 7,809,135 (Johnson) | APL-CG_02574479 | APL-CG_02574527 |
| AX-1325 | | | | | | Apple press release "iPhone 3G on Sale Tomorrow" (7/10/08) | APL-CG_02574750 | APL-CG_02574751 |
| AX-1327 | 11/16/2015 | 11/16/2015 | Sealed | Apple | Tribble | Letter from B. Tribble to C. Yabsley (10/14/04) | APL-CG_01634893 | APL-CG_01635018 |
| AX-1328 | | | | | | Consulting Services Agreement between Apple and Cloakware (5/11/05) | APL-CG_01635019 | APL-CG_01635030 |
| AX-1329 | | | | | | Software Trial Evaluation Agreement between Apple and Cloakware (12/2/05) | APL-CG_01635031 | APL-CG_01635035 |
| AX-1330 | | | | | | Confidentiality Agreement (Apple Source Code) between Apple and Cloakware (2/24/06) | APL-CG_01635036 | APL-CG_01635039 |
| AX-1331 | | | | | | Mutual Non-Disclosure Agreement between Apple and Cloakware (2/1/07) | APL-CG_01635040 | APL-CG_01635048 |
| AX-1332 | | | | | | Confidentiality Agreement (Apple Source Code) between Apple and Cloakware (10/29/07) | APL-CG_01635049 | APL-CG_01635051 |
| AX-1333 | | | | | | Confidentiality Agreement (Apple Source Code) between Apple and Cloakware (10/29/07) | APL-CG_01635052 | APL-CG_01635054 |
| AX-1334 | | | | | | Confidentiality Agreement (Apple Source Code) between Apple and Cloakware (10/29/07) | APL-CG_01635055 | APL-CG_01635058 |
| AX-1335 | | | | | | License Agreement between Apple and Cloakware (3/31/09) | APL-CG_01635059 | APL-CG_01635103 |
| AX-1336 | | | | | | Settlement and License Agreement between Apple and Cloakworks (10/15/08) | APL-CG_00495321 | APL-CG_00495329 |
| AX-1345 | | | | | | L. Wink "Initial Business Proposal" (3/19/96) | CG-000185488 | CG-000185546 |
| AX-1350 | 11/18/2015 | 11/18/2015 | Sealed | Apple | J. Kelly | T. Dowdy, A. Farrugia, G. Fasoli, J. Lerouge, J. Riendeau, R. Schultz "FairPlay Next Generation" | APL-CG_01390504 | APL-CG_01390606 |
| AX-1351 | | | | | | File History for 09/867,745 | CG-000032970 | CG-000033874 |
| AX-1352 | | | | | | File History for 10/162,212 | CG-000048317 | CG-000055778 |
| AX-1353 | | | | | | File History for 09/344,760 | CG-000030613 | CG-000031503 |
| AX-1354 | | | | | | File History for 09/778,001 | CG-000031504 | CG-000032442 |
| AX-1355 | | | | | | File History for 09/778,006 | CG-000032443 | CG-000032969 |
| AX-1356 | | | | | | File History for 10/322,759 | CG-000033875 | CG-000034145 |
| AX-1357 | | | | | | File History for 10/176,608 | CG-000034146 | CG-000034849 |
| AX-1358 | | | | | | File History for 09/777,966 | CG-000034850 | CG-000035666 |
| AX-1359 | | | | | | File History for 11/135,352 | CG-000035667 | CG-000036147 |
| AX-1360 | | | | | | File History for 08/967,084 | CG-000036148 | CG-000042491 |
| AX-1361 | | | | | | File History for 11/198,216 | CG-000042492 | CG-000048316 |
| AX-1362 | | | | | | File History for 11/304,793 | CG-000059804 | CG-000065759 |
| AX-1377 | | | | | | G. Taban, F. Paun, B. Chevallier-Mames, A. Farrugia, M. Ciet "Online Content Key-Blob Protection" | APL-CG_00044134 | APL-CG_00044146 |
| AX-1378 | | | | | | Apple "VOD Blob Redux 2012, v8" | APL-CG_00016971 | APL-CG_00016981 |
| AX-1379 | | | | | | "KeyBag Camouflage; FairPlay" presentation (9/21/12) | APL-CG_00017310 | APL-CG_00017317 |
| AX-1380 | | | | | | Apple "Authorize your computer in iTunes" (7/1/15) | N/A | N/A |

ContentGuard Holdings, Inc. v. Apple Inc. (Case No. 2:13-cv-01112-JRG)
APPLE TRIAL EXHIBITS LIST

| Apple Trial Exhibit No. | Date Marked | Date Admitted | Public/ Sealed | Offering Party | Witness | Title/Description | Bates Start | Bates End |
|---|---|---|---|---|---|---|---|---|
| AX-1389 | | | | | | 2013-09-03 Project Maverick Business Plan Update | CG-000237553 | CG-000237606 |
| AX-1411 | | | | | | 2012-06-04 Email from J. Baker to Amazon | CG-000758808 | CG-000758975 |
| AX-1412 | | | | | | 2013-05-21 Email from J. Baker to B. Wolff re: Amazon engagement summary | CG-001166727 | CG-001166728 |